BOWNE OF LONDON    12/03/1999 08:35    BL/SM   CUMULATIVE    NEXT PCN: 127.00.00.00 -- Page is valid, no graphics    U41077  126.00.00.00  24X

**HOLDING COMPANY FOR FINANCIAL INVESTMENTS
(LAKAH GROUP), S.A.E.**

**CONSOLIDATED INCOME STATEMENT
For the Year Ending December 31, 1998**

| | Notes | Consolidated L.E. | Consolidated U.S.$ |
|---|---|---|---|
| Net Sales | | 674,363,025 | 198,342,066 |
| **Less** | | | |
| Cost of Sales | | (450,768,617) | (132,579,005) |
| Gross Profit | | 223,594,408 | 65,763,061 |
| **Less** | | | |
| General and Administrative Expenses | | (40,239,567) | (11,835,167) |
| Financing Expenses | | (57,929,846) | (17,038,190) |
| Depreciation and Amortization | | (1,495,703) | (439,913) |
| Foreign Exchange Loss | | (353,010) | (103,826) |
| Provision for Doubtful Debts | | (4,997,615) | (1,469,886) |
| Total Expenses | | (105,015,741) | (30,886,982) |
| Net Profit for the Period before Minority Interest and Income Taxes | | 118,578,667 | 34,876,079 |
| Minority Interest | | (4,368,275) | (1,284,787) |
| Provision for Income Taxes | | (20,980,046) | (6,170,602) |
| Net Profit For The Year | (23) | 93,230,346 | 27,420,690 |
| Earnings per Share | (20) | 0.81 | 0.24 |

*Auditor's report attached.*

*Note: Solely for the convenience of the reader, the translation of Egyptian pounds into U.S. Dollars has been made at the rate of U.S.$1.00 = LE.3.40*

BOWNE OF LONDON    12/03/1999 08:35    0L/SM    CUMULATIVE    NEXT PCN: 128.00.00.00 -- Page is valid, no graphics    U41077  127.00.00.00  27X

## HOLDING COMPANY FOR FINANCIAL INVESTMENTS
## (LAKAH GROUP), S.A.E.

### STATEMENT OF CASH FLOWS
### For the Year Ending December 31, 1998

|  | 12.31.98 L.E. | 12.31.98 U.S.$ |
|---|---|---|
| **Cash flows from operating activities** |  |  |
| Net Profit before Taxation | 118,578,667 | 34,876,079 |
| Adjustments for |  |  |
| Depreciation and Amortization | 1,495,703 | 439,912 |
| Provisions | 4,997,615 | 1,469,887 |
| Net Operating Profit before Working Capital Changes | 125,071,985 | 36,785,878 |
| Increase in Inventory | (194,697,123) | (57,263,860) |
| Increase in Work in Progress | (109,353,565) | (32,162,814) |
| Increase in Debtors | (511,389,846) | (150,408,778) |
| Increase in Creditors Short Term | 178,828,069 | 52,596,491 |
| Increase in Other Credit Balances | 12,933,747 | 3,804,043 |
| Increase in Due to Banks | 171,858,623 | 50,546,654 |
| Increase in Accounts Receivable — Long Term | (167,640,320) | (49,305,976) |
| Increase in Provisions | 1,702,618 | 500,770 |
| Net Cash (used in) Operating Activities | (492,685,812) | (144,907,592) |
| **Cash Flows from Investing Activities** |  |  |
| Purchase of Fixed Assets | (395,748,796) | (116,396,705) |
| Increase in Project Under Construction | (164,982,129) | (48,524,156) |
| Increase in Deferred Expenses | (38,711,546) | (11,385,749) |
| Increase in Long Term Investments | (262,135,125) | (77,098,566) |
| Increase in Goodwill | (341,250,506) | (100,367,796) |
| Net Cash (used in) Investing Activities | (1,202,828,102) | (353,772,971) |
| **Cash Flows from Financing Activities** |  |  |
| Issue of Share Capital | 1,149,880,000 | 338,200,000 |
| Long Term Loans | 224,917,977 | 66,152,346 |
| Bonds | 250,000,000 | 73,529,412 |
| Minority Interests | 38,973,726 | 11,462,861 |
| Creditors — Long Term Balances | 13,459,153 | 3,958,574 |
| Increase in Current Portion of Long Term Debt | 36,448,677 | 10,720,199 |
| Net Cash Provided by Financing Activities | 1,713,679,533 | 504,023,392 |
| Net Increase in Cash and Cash Equivalents | 18,165,619 | 5,342,829 |
| Cash in Hand and at Banks at the Beginning of Year | — | — |
| Cash in Hand and at Banks at the End of Year | 18,165,619 | 5,342,829 |

Note: Solely for the convenience of the reader, the translation of Egyptian pounds into U.S. Dollars has been made at the rate of U.S.$1.00 = LE. 3.40

F-6

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 129.00.00.00 -- Page is valid, no graphics    U41077  128.00.00.00  26X

**Holding Company for Financial Investments (Lakah Group), S.A.E.**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS
### For the Year Ended December 31, 1998

#### 1 — The Company

The Holding Company for Financial Investments (Lakah Group), S.A.E. was incorporated in Egypt on November 29, 1998 under Law 95 of 1992 and its regulations. The purpose of the company is to participate in the formation of companies using securities, or increasing their capital. The company is allowed to form or join with other companies operating in any business field, and companies that help such companies achieve their target, inside or outside Egypt. Also the company is allowed to merge with or acquire existing companies according to the company's operating procedures. The company's first legal financial statements are to be prepared for the period from November 29, 1998 to December 31, 1999.

At December 31, 1998, the Holding Company for Financial Investments (Lakah Group), S.A.E., hereunder called the "Parent Company" owns the following consolidated subsidiaries:

| | % of Shares |
|---|---|
| Trading Medical Systems Egypt, S.A.E. | 97.60% |
| Medequip for Trading and Contracting, S.A.E. | 97.80% |
| Amitrade for Trading and Contracting, S.A.E. | 97.02% |
| Industrial Investment Company S.A.E. | 97.98% |
| Scandinavian for Investment and Touristic Development, L.t.d | 97.98% |
| Arab Steel Factory, S.A.E | 97.92% |
| American Company for Marketing, S.A.E. | 97.95% |
| Quest Consult, S.A.E. | 97.46% |
| Medical Centers Management — S.A.E. | 97.98% |

#### 2 — Significant Accounting Policies

The significant accounting policies adopted in the preparation of the consolidated financial statements are set out below.

#### 2 — 1 Foreign Currency Translation

The subsidiaries' accounts are maintained in Egyptian pounds. Transactions denominated in foreign currencies were translated using the prevailing exchange rates as at December 31, 1998 declared by the free foreign exchange market. At the balance sheet date, assets and liabilities denominated in foreign currencies are translated at the exchange rates prevailing at that date. The exchange differences are recorded in the income statement.

#### 2 — 2 Basis of preparing the financial statements

The financial statements of the subsidiary companies are prepared according to the Egyptian Accounting Standards. The consolidated financial statements are prepared according to the International Accounting Standards. The Parent Company's financial statements include the balances of assets and liabilities of the nine companies as at December 31, 1998, as well as sales, cost of sales and operating expenses for the period from January 1, 1998 to December 31, 1998, except for the American Company for Marketing which capitalized all expenses, listed as Deferred Expenses in the financial statements.

#### 2 — 3 Principles of Consolidation

The consolidated financial statements include all subsidiaries controlled by the Parent Company.

The basis of the consolidation is as follows:

- All intragroup balances and transactions are eliminated.

- Minority Interest represents equity held by other shareholders in subsidiary companies controlled by the parent company. It appears as a separate item in the consolidated financial statements and is calculated as net assets and results of operations of subsidiaries attributable to interest, which are not owned, directly or indirectly by the parent company.

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 130.00.00.00 — Page is valid, no graphics    U4I077 I29.00.00.00 23X

**Holding Company for Financial Investments (Lakah Group), S.A.E.**

- The cost of acquisition is allocated as follows:

  (a) The fair value of the assets and liabilities acquired as at the date of the exchange to the extent of the Parent Company's interest obtained in the exchange transactions.

  (b) The excess of the cost of acquisition over the Parent Company's interest in the fair value of the identifiable assets and liabilities acquired as at the date of acquisition is recognized as goodwill and amortized over a period of 20 years starting from January 1, 1999.

  (c) The excess of the Parent Company's interest in the fair value of the identifiable assets and liabilities at the date of acquisition over the acquisition cost is recognized as a negative goodwill and amortized over a period of 20 years starting from January 1, 1999.

  (d) Affiliates of subsidiary companies owned by more than 50 per cent. and controlled by the subsidiaries are consolidated on the same basis.

**2 — 4 Inventories**
Inventories of raw material, spare parts and supplies are stated at cost. Inventories of finished goods are stated at the lower of cost and net realizable value. Cost is determined by using the average cost method.

**2 — 5 Long-Term Investments**
Long-Term Investments in companies, which are not controlled by the Parent Company, are recorded at actual cost at the date of acquisition.

**2 — 6 Fixed Assets and Depreciation**
Fixed Assets are recorded at the historical cost and are depreciated by using the straight-line method over the estimated productive life for each type of asset at the following annual rates:

| Assets | Annual Rates |
|---|---|
| Buildings and Construction | 2.5% – 10% |
| Machinery and Equipment | 5% – 10% |
| Vehicles | 20% – 25% |
| Tools and Supplies | 10% – 20% |
| Furniture and Office Equipment | 10% – 25% |

**2 — 7 Deferred Expenses**
Deferred Expenses represent corporate establishment and pre-operating expenses. These expenses are amortized using the straight-line method over a five-year period (20 per cent.) starting from the first financial year.

**2 — 8 Cash Flow Statement**
Cash Flow Statement is prepared using the indirect method.

**2 — 9 Taxation**
A tax provision is formed to meet tax obligations based on detailed studies for each claim. Due to the nature of the Egyptian tax laws and legislation, applying the principles of the deferred taxes, according to the International Accounting Standards "Taxes on Income", will not usually result in any material deferred tax liabilities. Further, if the application results in deferred tax, assets will be recognized in the financial statements whenever there is a sufficient assurance that these assets will be realized in the foreseeable future.

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 131.00.00.00 — Page is valid, no graphics    U41077    130.00.00.00  24X

**Holding Company for Financial Investments (Lakah Group), S.A.E.**

### 3 — Cash and Cash Equivalents

Cash and Cash Equivalents as at December 31, 1998 amounting to L.E.18,165,619 represent the following:

|  | 1998 L.E. | 1998 U.S.$ |
|---|---|---|
| Banks Current Accounts — L.E. | 7,286,630 | 2,143,126 |
| Banks Current Accounts — U.S.$ | 365,578 | 107,523 |
| Cash in Hand | 3,685,317 | 1,083,917 |
| Bank Deposit | 4,684,000 | 1,377,647 |
| Letters of Guarantee (Cash Margins) | 2,144,094 | 630,616 |
|  | 18,165,619 | 5,342,829 |

### 4 — Debtors — Short Term Balances

Debtors Short Term Balances as at December 31, 1998 amounting to L.E.506,392,231 represented the following:

|  | 1998 L.E. | 1998 U.S.$ |
|---|---|---|
| Letters of Credit | 51,216 | 15,064 |
| Accounts Receivables | 163,926,633 | 48,213,716 |
| Lease Receivables | 27,704,392 | 8,148,351 |
| Tax Authority | 626,908 | 184,384 |
| Debtors | 86,413,790 | 25,415,821 |
| Guarantee Deposits | 63,000,000 | 18,529,412 |
| Suppliers Debit Balances | 102,821,830 | 30,241,715 |
| Letters of Guarantee | 4,674,776 | 1,374,934 |
| Other Debit Balances | 62,475,301 | 18,375,087 |
|  | 511,694,846 | 150,498,484 |
| Less — Provision for Doubtful Debts | (5,302,615) | (1,559,593) |
|  | 506,392,231 | 148,938,891 |

### 5 — Inventory

Inventory balance as at December 31, 1998 amounting to L.E.194,697,123 represented the following:

|  | 1998 L.E. | 1998 U.S.$ |
|---|---|---|
| Raw-Material and Scrap | 137,187,544 | 40,349,278 |
| Supplies | 1,279,325 | 376,272 |
| Spare Parts | 14,198,246 | 4,175,955 |
| Packing Materials | 78,335 | 23,040 |
| Work in Progress | 163,361 | 48,047 |
| Finished Goods | 41,790,312 | 12,291,268 |
|  | 194,697,123 | 57,263,860 |

### 6 — Accounts Receivables — Long Term

Accounts Receivables — Long Term represent Lease Receivables for Medical Equipment amounting to L.E.167,640,320 for more than one year. An additional portion, due in 1999 amounting to L.E.27,704,392 are included in the current assets under Debtors Short-Term Balances.

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 132.00.00.00 -- Page is valid, no graphics    U41077  i31.00.00.00 23X

**Holding Company for Financial Investments (Lakah Group), S.A.E.**

### 7 — Long Term Investments

Long Term Investments balance as at December 31, 1998 amounting to L.E.262,135,125 represents the following:

| | Investment Ratio % | 1998 L.E. | 1998 U.S.$ |
|---|---|---|---|
| **Associated Companies:** | | | |
| First Power — *Egyptian Joint Stock Co.* | 50% | 1,250,000 | 367,647 |
| Irena for Art Production — *Egyptian Joint Stock Co.* | 50% | 62,500 | 18,382 |
| House of Art — *Egyptian Joint Stock Co.* | 60% | 75,000 | 22,059 |
| Suez Company for Iron Works — *Egyptian Joint Stock Co.* | 50% | 54,722,625 | 16,094,890 |
| Total Associated Companies | | 56,110,125 | 16,502,978 |
| **Other Companies:** | | | |
| Delta Sound Company — *Egyptian Joint Stock Co.* | 40% | 25,000 | 7,353 |
| International Co. for Touristic and Real Estate — *Egyptian Joint Stock Co.* | 10% | 1,000,000 | 294,118 |
| Arab Cast Iron & Steel products Factory — *Egyptian Joint Stock Co.* | 49% | 124,000,000 | 36,470,588 |
| Total Other Companies | 100% | 125,025,000 | 36,772,059 |
| Detergent Factory — Industrial Investment Company — *Egyptian Joint Stock Co.* * | | 81,000,000 | 23,823,529 |
| Grand Total | | 262,135,125 | 77,098,566 |

*\* The factory is rented to a third party (Newlit)*

### 8 — Fixed Assets (Net)

Fixed Assets (Net) as at December 31, 1998 amounting to L.E.394,603,343 comprise the following:

| | Cost at 12.31.98 L.E. | Accumulated Depreciation till 12.31.98 L.E. | Net Book Value As of 12.31.98 L.E. | Net Book Value As of 12.31.98 U.S.$ |
|---|---|---|---|---|
| Land | 139,067,556 | — | 139,067,556 | 40,902,222 |
| Buildings and Construction | 44,938,399 | 1,992,054 | 42,946,345 | 12,631,278 |
| Machinery and Equipment | 199,462,363 | 16,165,705 | 183,296,658 | 53,910,783 |
| Tools and Supplies | 422,363 | 32,152 | 390,211 | 114,768 |
| Furniture and Office Equipment | 4,936,902 | 1,344,971 | 3,591,931 | 1,056,450 |
| Vehicles | 32,163,858 | 6,853,216 | 25,310,642 | 7,444,306 |
| Total | 420,991,441 | 26,388,098 | 394,603,343 | 116,059,807 |

### 9 — Projects Under Construction

Projects Under Construction as at December 31, 1998 amounting to L.E.164,982,129 represent the costs incurred for developing projects that are still under progress at the financial statements date, which comprises the following projects:

| | L.E. | U.S.$ |
|---|---|---|
| Lamp Production Line — American Company for Marketing | 13,349,586 | 3,926,349 |
| Acryline Factory — Quest Consult | 24,750,476 | 7,279,552 |
| Back House — Arab Steel Factory | 18,219,188 | 5,358,585 |
| Swiss Hotel (Sharm El-Sheikh — Construction) — Scandinavian | 17,085,550 | 5,025,162 |
| Swiss Hotel (Sharm El-Sheikh — Infrastructure) — Scandinavian | 11,390,368 | 3,350,108 |
| Parking Area and Service Centers — Universal High Load Trucking | 80,186,961 | 23,584,400 |
| | 164,982,129 | 48,524,156 |

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 133.00.00.00 — Page is valid, no graphics    U41077  132.00.00.00  18X

**Holding Company for Financial Investments (Lakah Group), S.A.E.**

### 10 — Goodwill

Goodwill, net of negative goodwill, amounting to L.E.248,020,160 resulted from the acquisition of several percentages of the Parent Company subsidiaries, which comprises the following:

| | L.E. | U.S.$ |
|---|---|---|
| Arab Steel Factory | 202,338,200 | 59,511,235 |
| Industrial Consumer Company | 32,734 | 9,628 |
| Amitrade for Commerce & Contracting | (6,269,546) | (1,843,984) |
| Quest Consult | (9,100,977) | (2,676,758) |
| Industrial Investment Company | (9,137,143) | (2,687,396) |
| Medical Centers Management | (1,587,193) | (466,821) |
| Scandinavian for Investment and Touristic Development | (7,207,846) | (2,119,955) |
| Trading Medical Systems | 23,626,136 | 6,948,864 |
| Medequip for Trading and Contracting | 55,325,795 | 16,272,293 |
| | 248,020,160 | 72,947,106 |

### 11 — Due to Banks

Due to Banks balance as at December 31, 1998 amounting to L.E.171,858,623 represents the following:

| | 1998 L.E. | 1998 U.S.$ |
|---|---|---|
| Bank Overdrafts | 34,604,719 | 10,177,858 |
| Islamic Banks Morabhat | 34,764,234 | 10,224,775 |
| Banks Refinance of Letters of Credit | 102,489,670 | 30,144,021 |
| | 171,858,623 | 50,546,654 |

### 12 — Creditors — Short Term Balances

Creditors — Short Term Balances as at December 31, 1998 amounting to L.E.178,828,069 represent the following:

| | 1998 L.E. | 1998 U.S.$ |
|---|---|---|
| Notes Payable | 10,695,641 | 3,145,777 |
| Creditors | 30,155,583 | 8,869,289 |
| Accounts Payable | 97,157,194 | 28,575,645 |
| Other Credit Balances | 40,819,651 | 12,005,780 |
| | 178,828,069 | 52,596,491 |

### 13 — Other Credit Balances

Other Credit Balances as at December 31, 1998 amounting to L.E.12,933,747 comprise the following:

| | L.E. | U.S.$ |
|---|---|---|
| Current Account — Scandinavian for Investment and Touristic Development | 4,933,747 | 1,451,102 |
| Partners Loans (Non-Interest Bearing) — Scandinavian for Investment and Touristic Development | 8,000,000 | 2,352,941 |
| | 12,933,747 | 3,804,043 |

### 14 — Provisions

Provisions amounting to L.E.22,682,664 are for corporate tax and against other tax claims.

BOARD OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 134.00.00.00 -- Page is valid, no graphics    U41077  133.00.00.00  21 X

## Holding Company for Financial Investments (Lakah Group), S.A.E.

### 15 — Long Term Loans

The subsidiaries have obtained loan facilities from various lending institutions. Total amounts, as reported in the consolidated balance sheet as at December 31, 1998, are L.E.36,448,677 in the form of Short Term Loans and L.E. 224,917,977 in the form of Long Term loans as follows:

| Notes | Amount Of Outstanding Long Term Portion | Interest Rates | Currency | Lending Institution | Company |
|---|---|---|---|---|---|
| Pledge of medical equipment insurance of 120% Endorsement of promissory notes (Maturity 60 months) | 28,828,211 | 1% over LIBOR 0.75% Commission on Highly Debit Balance Monthly Charged | USD | Banque du Caire | Medequip For Trading & Contracting |
| Pledge of medical equipment insurance of 120% Endorsement of promissory notes (Maturity 60 months) | 1,561,781 | 13.50% 0.75% Commission on Highly Debit Balance Monthly Charged | L.E. | Banque du Caire | Medequip For Trading & Contracting |
| Assignment of proceeds for contracts exceeding one year | 81,687,396 | 12.50% 0.1% Commission on Highly Debit Balance Monthly Charged | L.E. | National Bank of Egypt | Medequip For Trading & Contracting |
| Pledge of medical equipment insurance of 120% Endorsement of promissory notes (Maturity 6 year) | 22,620,163 | 0.75% over LIBOR 0.1% Commission on Highly Debit Balance Monthly Charged | USD | National Bank of Egypt | Medequip For Trading & Contracting |
| Pledge of medical equipment insurance of 120% Endorsement of promissory notes (Maturity 60 months) | 5,911,632 | 12.50% 0.6% Commission on Highly Debit Balance Monthly Charged | L.E. | Egyptian British Bank | Medequip For Trading & Contracting |
| Pledge of medical equipment insurance of 120% endorsement of promissory notes (Maturity 60 months) | 5,185,520 | LE 11% and or 1% over LIBOR 0.6% Commission on Highly Debit Balance Monthly Charged | USD or L.E. | Arab African Bank | Medequip For Trading & Contracting |
| Subtotal...................................... | 145,794,703 | | | | |
| Pledge of medical equipment insurance of 120% Endorsement of promissory notes | 10,022,219 | 12.25% 0.75% Commission on Highly Debit Balance Monthly Charged | LE | Banque du Caire | Trading Medical Systems |
| Term Loan To finance receivables with maturity Up To 1 Year Up To 2 Years Up To 3 Years | 1,820,546 | LE 12% and or 1.5% Over Libor 1.35% Commission on Highly Debit Balance Monthly Charged | USD or L.E. | Export Development Bank of Egypt | Trading Medical Systems |
| Pledge of medical equipment insurance of 120% Endorsement of promissory notes (Maturity 60 months) | 4,566,732 | LE 11% and or 1% Over LIBOR 0.6% Commission on Highly Debit Balance Monthly Charged | USD or L.E. | Arab African Bank | Trading Medical Systems |
| Subtotal...................................... | 16,409,497 | | | | |
| Mortgage of Real Estate | 12,033,170 | 15% | LE | Arab Land Bank | Empian For Real Estate Investment |
| | 5,928,398 | 15% | LE | Arab Land Bank | |
| Subtotal...................................... | 17,961,568 | | | | |

BOWNE OF LONDON    12-07-1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 135.00.00.00 -- Page is valid, no graphics    U41077    134.00.00.00 21X

## Holding Company for Financial Investments (Lakah Group), S.A.E.

| Notes | Amount Of Outstanding Long Term Portion | Interest Rates | Currency | Lending Institution | Company |
|---|---|---|---|---|---|
| Loan U.S.$ 8,072,887 with an international bank for a term of 7.5 years including 2.5 years grace period Payable in semi-annual installments starting from December 2000. | 27,447,816 | 1.5% over LIBOR Commission 0.6% P.A. 0.6% Commission on Highly Debit Balance Monthly Charged 50,000 LE./P.A Yearly Management Fee | USD | Misr Iran Bank Syndicate: 1-Misr Iran Bank 2-MIBank 3-Cairo Barclays 4-Arab International Bank 5-Delta Bank 6-Arab Bank 7-Arab International Bank | Scandanavian for Touristic and Real Estate Investment |
| Subtotal................................ | 27,447,816 | | | | |
| Unsecured Loan ...................... | 4,667,603 | 13% | L.E. | Banque du Caire | Arab Steel Factory |
| Subtotal................................ | 4,667,603 | | | | |
| Pledge on Machinery................. | 8,918,841 | 13% | L.E. | Banque du Caire | American Company for Marketing |
| Subtotal................................ | 8,918,841 | | | | |
| 5 Years Term Loan .................... | 3,717,949 | 14% | L.E. | Egyptian British Bank | Universal Trucking Company |
| Subtotal................................ | 3,717,949 | | | | |
| Total ..................................... | 224,917,977 | | | | |

The current portion of the above-mentioned long-term loans has reached L.E.36,448,677 and is included under separate caption in the balance sheet (current portion of long term debt).

### 16 — Bonds

Bonds amounting to L.E.250,000,000 were issued by Arab Steel Factory S.A.E. These bonds are non-convertible into marketable common stock, and they hold a fixed annual interest rate of 11 per cent. The subscription period started in July 1998 for 7 years.

### 17 — Creditors — Long Term Balances

Creditors — Long Term Balances as at December 31, 1998 amounting to L.E.13,459,153 comprise the following:

| | L.E. | U.S.$ |
|---|---|---|
| Sales Tax on Capital Machinery and Equipment — Arab Steel Factory S.A.E ................. | 2,819,015 | 829,122 |
| Long Term Notes Payable — International High Load Trucking S.A.E............................ | 10,640,138 | 3,129,452 |
| | 13,459,153 | 3,958,574 |

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 136.00.00.00 -- Page is valid, no graphics    U41077  135.00.00.00 24X

**Holding Company for Financial Investments (Lakah Group), S.A.E.**

### 18 — Issued & Paid-Up Capital

The authorized capital amounts to L.E. 5,000,000,000. The subscribed, issued and paid-up capital amounting to L.E. 1,149,880,000 is divided into 114,988,000 shares at a par value of L.E. 10 each as follows:

| Name of Shareholders | % of Participation | No. of Shares | Amount in L.E. |
|---|---|---|---|
| a) Founders: | | | |
| Ramy Lakah | 0.33% | 1,000 | 10,000 |
| Michel Lakah | 0.33% | 1,000 | 10,000 |
| Farouk Abdel Samei | 0.16% | 500 | 5,000 |
| b) Subscribers: | | | |
| Ramy Lakah | 49.59% | 57,492,750 | 574,927,500 |
| Michel Lakah | 39.59% | 45,993,950 | 459,939,500 |
| Banque du Caire | 10.00% | 11,498,800 | 114,988,000 |
| | 100.00% | 114,988,000 | 1,149,880,000 |

### 19 — Commitments and Contingent Liabilities

Letters of Guarantee issued by banks for the Group's accounts in favor of others as at December 31,1998 amounted to L.E. 55 million with a cash margin of L.E. 2,144,094

### 20 — Earnings Per Share

Earnings per Share are calculated as follows:

| | L.E. | U.S.$ |
|---|---|---|
| Net Profit for the year | 93,230,346 | 27,420,690 |
| Number of Shares | 114,988,000 | 114,988,000 |
| Earnings per Share | 0.81 | 0.24 |

### 21 — Subsidiary Companies

The financial statements of Industrial Investment Company S.A.E. are consolidated with those of Universal High Load Trucking S.A.E in which Industrial Investment Company S.A.E. owns a majority holding share exceeding 77.49 per cent.

### 22 — Subsequent Events

As at the Balance Sheet date, subsequent events comprise the sale of Financial Long-Term Investments in full on June 15, 1999, which were included in the Long-Term Investment account of one of the subsidiary companies (Industrial Investment Company S.A.E.) analyzed as follows:

| Description | No. of Shares | Sale Price/Share L.E. | Total L.E. |
|---|---|---|---|
| Investment in Irena for Art Production Company | 2,500 | 25 | 62,500 |
| Investment in Delta Sound Company | 1,000 | 25 | 25,000 |
| Investment in House of Art Company | 3,000 | 25 | 75,000 |
| | | | 162,500 |

### 23 — Net Profit for the Year

The Profit for the year amounting to L.E. 93,230,346 (U.S.$ 27,420,690) was directly credited to the Goodwill as it represents the net results of operations of the eight subsidiaries before acquisition.

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 137.00.00.00 -- Page/graphics valid (12/03/1999 08:58)    U41077    136.00.00.00   27X

## Auditor's Report

### Cherif Mohamed Hammouda

**Chartered Accountant**
**Member of RSM International**



To the shareholders of Medequip for Trading and Contracting, S.A.E.

We have audited the financial statements of Medequip for Trading and Contracting, S.A.E. which comprise the balance sheets as at December 31, 1996, 1997 and 1998 and the income statements for the periods ended December 31, 1996, 1997 and 1998 and the statement of cash flows for the periods ended December 31, 1997 and 1998. These financial statements are the responsibility of the company's management. It is our responsibility to express an opinion on these financial statements, based on our audit.

We conducted our audit in accordance with International Standards on Auditing. Such standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audit provides a reasonable basis for our opinion.

In our opinion, the financial statements referred to above present fairly, in all material respects, the position of Medequip for Trading and Contracting, S.A.E. as at December 31, 1996, 1997 and 1998 and the results of its operations and its cash flows for the years then ended in conformity with Egyptian Accounting Standards and comply with applicable Egyptian laws and regulations.

We obtained all data and explanations which we deemed necessary for our audit. Our audit provides us with reasonable assurance that during the year, the Company's accounting records were maintained as required by law and the statute of the company and are in agreement with the accompanying financial statements.

Cherif Hammouda

FESAA-FIFA-FEST
R.A.A. 14260

9 September, 1999

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 138.00.00.00 -- Page is valid, no graphics    U41077  137.00.00.00 22X

### MEDEQUIP FOR TRADING AND CONTRACTING, S.A.E.

### BALANCE SHEET
#### as at December 31, 1996, 1997 and 1998

| | Notes | 12.31.98 U.S.$ | 12.31.98 L.E. | 12.31.97 L.E. | 12.31.96 L.E. |
|---|---|---|---|---|---|
| **Long Term Assets** | | | | | |
| Fixed Assets (Net) | (2A,3) | 1,142,696 | 3,885,167 | 3,714,060 | 863,005 |
| Deferred Expenses (Net) | | 775,565 | 2,636,922 | 3,405,998 | 8,179,895 |
| Investment in Marketable Securities | | 1,570,929 | 5,341,160 | 3,113,400 | — |
| Lease Receivables | | 29,064,284 | 98,818,566 | 40,054,305 | — |
| Total Long Term Assets | | 32,553,475 | 110,681,815 | 50,287,763 | 9,042,900 |
| **Current Assets** | | | | | |
| Inventory | (2B) | 20,253,560 | 68,862,103 | 24,376,653 | 22,607,824 |
| Work in Progress | | 19,930,377 | 67,763,280 | 36,244,927 | 22,457,182 |
| Accounts Receivables | (4) | 8,004,508 | 27,215,327 | 13,250,477 | 29,072,413 |
| Lease Receivables | (5) | 4,418,056 | 15,021,392 | 5,722,044 | — |
| Debtors — Short Term Balances | (6) | 6,960,779 | 23,666,648 | 18,018,847 | 34,066,555 |
| Advance Payment to Suppliers | | 7,837,933 | 26,648,971 | 18,560,478 | 58,478,969 |
| Letters of Credit | | — | — | — | 4,665,769 |
| Cash in Hand and at Banks | (7) | 1,295,304 | 4,404,033 | 4,423,541 | 38,651,709 |
| Total Current Assets | | 68,700,516 | 233,581,755 | 120,596,967 | 210,000,421 |
| Total Assets | | 101,253,991 | 344,263,570 | 170,884,730 | 219,043,321 |
| **Current Liabilities** | | | | | |
| Due to Banks | (8) | 2,752,062 | 9,357,010 | 15,131,577 | 12,798,434 |
| Current Portion of Long Term Loans | | 10,720,199 | 36,448,677 | — | — |
| Accounts Payable | | 2,755,973 | 9,370,309 | 13,552,275 | 120,889,740 |
| Notes Payable | | — | — | — | 114,967 |
| Provisions | (9) | 2,881,126 | 9,795,829 | 6,251,044 | — |
| Creditors — Short Term Balances | | 2,783,363 | 9,463,432 | 11,762,271 | 357,733 |
| Total Current Liabilities | | 21,892,723 | 74,435,257 | 46,697,167 | 134,160,874 |
| Working Capital | | 46,807,794 | 159,146,498 | 73,899,800 | 75,839,547 |
| Total Investments | | 79,361,269 | 269,828,313 | 124,187,563 | 84,882,447 |
| **Shareholder's Equity** | | | | | |
| Issued and Paid-Up Capital | (10) | 29,411,765 | 100,000,000 | 20,000,000 | 20,000,000 |
| Legal Reserve | | 353,436 | 1,201,681 | — | — |
| Retained Earnings | | 6,715,273 | 22,831,929 | 4,187,563 | 84,553 |
| Total Shareholder's Equity | | 36,480,474 | 124,033,610 | 24,187,563 | 20,084,553 |
| **Long Term Liabilities** | | | | | |
| Loans | | — | — | — | — |
| Long Term Loans | | 42,880,795 | 145,794,703 | 100,000,000 | 64,797,894 |
| Total Long Term Liabilities | | 42,880,795 | 145,794,703 | 100,000,000 | 64,797,894 |
| Total Liabilities and Shareholder's Equity | | 101,253,991 | 344,263,570 | 170,884,730 | 219,043,321 |
| Total Finance of Working Capital and Long Term Assets | | 79,361,269 | 269,828,313 | 124,187,563 | 84,882,447 |

*The accompanying notes are an integral part of the financial statements.*
*The auditor's report is attached.*
*Note:  Solely for the convenience of the reader, the translation of Egyptian pounds into U.S. Dollars has been made at the rate of*
*U.S.$1.00 = L.E.3.40.*

BOWNE OF LONDON    12/03/1999 06:55    BL/SM    CUMULATIVE    NEXT PCN: 139.00.00.00 -- Page is valid, no graphics    U41077  138.00.00.00  26X

## MEDEQUIP FOR TRADING AND CONTRACTING, S.A.E.
### (LAKAH GROUP), S.A.E.

### INCOME STATEMENT
### for the periods ended December 1996, 1997 and 1998

| | Notes | 12.31.1998 U.S.$ | 12.31.1998 L.E. | 12.31.1997 L.E. | 12.31.1996 L.E. |
|---|---|---|---|---|---|
| Sales ............................................ | | 74,557,922 | 253,496,936 | 200,968,717 | 170,327,137 |
| Excess Leasing Amortization Cost of Sales... | | (54,777,963) | (186,245,073) | (163,418,676) | (161,706,251) |
| Gross Profit ................................... | | 19,779,960 | 67,251,863 | 37,550,041 | 8,620,886 |
| **Add** | | | | | |
| Other Income.................................. | | 332,163 | 1,129,355 | 228,882 | 225,290 |
| Maintenance Revenue ...................... | | 641,149 | 2,179,905 | 284,261 | — |
| | | 20,753,272 | 70,561,123 | 38,063,184 | 8,846,176 |
| **Less** | | | | | |
| General and Administrative Expenses........... | | (7,642,277) | (25,983,742) | (21,828,801) | (3,366,463) |
| Financing Expenses ......................... | | (4,330,428) | (14,723,456) | (8,165,227) | (4,326,062) |
| Provisions for Doubtful Accounts................ | | (682,678) | (2,321,106) | (980,537) | — |
| Foreign Exchange Differences ...................... | | (62,367) | (212,049) | (36,202) | (30,733) |
| Total Expenses.............................. | | 12,717,751 | 43,240,353 | 31,010,767 | 7,723,258 |
| Net Profit before Tax ...................... | | 8,035,521 | 27,320,770 | 7,052,417 | 1,122,918 |
| Income Tax Provision ...................... | | 2,198,448 | 7,474,723 | 2,949,407 | — |
| Net Profit after Tax ........................ | | 5,837,073 | 19,846,047 | 4,103,010 | 1,122,918 |

*The accompanying notes are an integral part of the financial statements.*
*The auditor's report is attached.*
*Note: Solely for the convenience of the reader, the translation of Egyptian pounds into U.S. Dollars has been made at the rate of U.S.$1.00 = L.E.3.40.*

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 140.00.00.00 -- Page is valid, no graphics    U41077 139.00.00.00 19X

## MEDEQUIP FOR TRADING AND CONTRACTING, S.A.E.

### STATEMENT OF CASH FLOWS
**for the periods ended December 31, 1997 and 1998**

|  | 96 - 97 | 97 - 98 |
|---|---|---|
| **Cash Flow From Operation** | | |
| Net Profit after Tax | 4,187,563 | 22,831,929 |
| Posted Profit | (84,553) | (4,187,563) |
| Depreciation | — | 653,346 |
| Provisions and Reserves | 3,929,944 | 10,997,510 |
| Net Operating Profit Before Change in Working Capital | 8,032,954 | 30,295,222 |
| Change in Working Capital | (36,218,365) | (95,062,035) |
| Net Cash after Operations | (28,185,411) | (64,766,813) |
| **Cash From Investing Activities** | | |
| Change in Fixed Assets | (2,851,055) | (824,453) |
| Intangibles | 4,773,897 | 769,076 |
| Long Term Lease Receivables | (40,054,305) | (58,764,261) |
| Change in Long Term Investments | (3,113,400) | (2,227,760) |
| Net Cash from Investing Activities | (41,244,863) | (61,047,398) |
| **Cash From Financing Activities** | | |
| Change in Paid-in Capital | — | 80,000,000 |
| Change in Long Term Loans | 35,202,106 | 45,794,703 |
| Net Cash from Financing Activities | 35,202,106 | 125,794,703 |
| Net Cash Flow | (34,228,168) | (19,508) |
| Opening Balance | 38,651,709 | 4,423,541 |
| Ending Balance | 4,423,541 | 4,404,033 |

F-18

BOWNE OF LONDON    12/03/1999 08:35    JL/SM    CUMULATIVE    NEXT PCN: 141.00.00.00 -- Page is valid, no graphics    U41077 140.00.00.00 18X

**Medequip for Trading and Contracting, S.A.E.**

## NOTES TO THE FINANCIAL STATEMENTS

### 1) The Company
Medequip for Trading and Contracting S.A.E., ("Medequip") was incorporated on October 12, 1994 under the Law 159 of 1981. Medequip is principally involved in the following two business activities (i) the sale of medical equipment and (ii) the construction of medical facilities and related construction activities.

### 2) Significant Accounting Policies
The significant accounting policies adopted in the preparation of the financial statements are set out below.

#### a) Basis of Preparation of Financial Statements
The accounts are prepared on the basis of historical cost in accordance with Egyptian Accounting Standards.

#### b) Fixed Assets
Fixed Assets are carried at historical cost and are depreciated using the straight-line method over their expected useful lives, according to the following annual rates:

| Assets | Annual Rates |
|---|---|
| Vehicles | 25% |
| Electrical Equipment | 12.5% |
| Furniture | 6% |
| Office Equipment | 12.5% |
| Telephone Switch Pager | 12.5-25% |
| Decoration | 20% |
| Tools and Fixtures | 12.5% |
| Computers | 12.5% |

#### c) Inventory
Inventory is stated at the lower of cost or net realizable value using the first-in first-out method.

#### d) Other Assets
Other Assets represent formation costs incurred for the purpose of establishing the company. These costs are amortized using the straight-line method over a five-year period (20 per cent.).

### 3) Fixed Assets

| | Cost as at 12.31.98 | Accumulated Depreciation as at 12.31.98 | Net Value as at 12.31.98 | Net Value as at 12.31.97 | Net Value as at 12.31.96 |
|---|---|---|---|---|---|
| Vehicles | 3,031,258 | 974,105 | 2,057,154 | 2,202,969 | 272,864 |
| Electrical Equipment | 669,737 | 167,915 | 501,822 | 363,102 | 356,628 |
| Furniture | 1,403,860 | 315,087 | 1,088,773 | 1,014,171 | 164,585 |
| Office Equipment | 116,390 | 28,729 | 87,661 | 48,834 | |
| Telephone Switch and Pager | 115,124 | 28,035 | 87,089 | 65,456 | 55,079 |
| Tools and Fixtures | 71,079 | 8,411 | 62,668 | 19,527 | 13,849 |
| | 5,407,449 | 1,522,281 | 3,885,167 | 3,714,060 | 863,005 |

BOWNE OF LONDON    12/03/1999 08:35    BL/SM   CUMULATIVE   NEXT PCN: 142.00.00.00 -- Page is valid, no graphics    U41077 141.00.00.00 19X

**Medequip for Trading and Contracting, S.A.E.**

### 4) Accounts Receivables

Accounts Receivables comprise the following:

|  | 12.31.98 L.E. |
| --- | --- |
| Ministry of Health | 6,395,931 |
| Ministry of Defence | 3,375,948 |
| Private Medical Centers | 2,806,241 |
| Several Hospitals | 14,637,207 |
|  | 27,215,327 |

### 5) Lease Receivables

Lease Receivables represent leasing activity for supplying doctors private practices and medical centers with medical equipment and related spare parts. Average lease terms are five years.

### 6) Debtors — Short Term Balances

Debtors — Short Term Balances comprise the following:

|  | 12.31.98 L.E. |
| --- | --- |
| Sales Tax | 5,763,936 |
| Withholding Tax | 2,484,365 |
| Deposits with Others | 1,487,265 |
| Prepaid Expenses | 1,743,526 |
| Other Debtors | 12,187,556 |
|  | 23,666,648 |

### 7) Cash in Hand and at Banks

|  | 12.31.98 L.E. | 12.31.97 L.E. | 12.31.96 L.E. |
| --- | --- | --- | --- |
| Letters of Guarantee | 1,746,087 | 2,249,854 | 6,917 |
| Banks — Current Accounts | 2,321,878 | 2,168,198 | 11,064,055 |
| Cash in Hand | 336,068 | 5,489 | 27,580,737 |
|  | 4,404,033 | 4,423,541 | 38,651,709 |

### 8) Due to Banks

|  | 12.31.9 L.E. | 12.31.97 L.E. |
| --- | --- | --- |
| Banque du Caire | 7,460,903 | 12,680,770 |
| Islamic Banks | 1,896,107 | 2,450,807 |
|  | 9,357,010 | 15,131,577 |

### 9) Provisions

|  | 12.31.98 L.E. | 12.31.97 L.E. |
| --- | --- | --- |
| Doubtful Lease Receivables | 2,321,106 | 980,537 |
| Income Tax | 7,474,723 | 5,270,507 |
|  | 9,795,829 | 6,251,044 |

BOWNE OF LONDON   12/03/1999 08:35   BL/SM   CUMULATIVE   NEXT PCN: 143.00.00.00 — Page is valid, no graphics   U41077   142.00.00.00   21X

**Medequip for Trading and Contracting, S.A.E.**

### 10) Capital

As at December 31, 1998 the Paid-Up Capital totals L.E. 100,000,000 divided into 1,000,000 shares of L.E. 100 per share as follows:

| Shareholder's Name and Nationality | Percentage of Participation | Number of Shares | Amount in L.E. 98 | Amount in L.E. 97 | Amount in L.E. 96 |
|---|---|---|---|---|---|
| Holding Company for Financial Investments (Lakah Group), S.A.E ......... | 97.80% | 978,000 | 97,800,000 | — | — |
| Mr. Ramy Lakah — Egyptian ................... | 1.00% | 10,000 | 1,000,000 | 9,900,000 | 9,900,000 |
| Mr. Michel Lakah — Egyptian.................. | 1.00% | 10,000 | 1,000,000 | 9,900,000 | 9,900,000 |
| Mr. Farouk Abdel Samie — Egyptian ....... | 0.01% | 50 | 5,000 | 5,000 | 5,000 |
| Mr. Samy Toutoungy — Egyptian.............. | 0.20% | 1,950 | 195,000 | 195,000 | 195,000 |
| | 100% | 1,000,000 | 100,000,000 | 20,000,000 | 20,000,000 |

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 144.00.00.00 -- Page/graphics valid (12/03/1999 08:58) U41077 143.00.00.00 26X

# Auditor's Report

## Cherif Mohamed Hammouda
Chartered Accountant
Member of RSM International

**To the shareholders of Trading Medical System Egypt, S.A.E.**

We have audited the financial statements of Trading Medical System Egypt, S.A.E. which comprise the balance sheets as at December 31, 1996, 1997 and 1998 and the income statements for the periods ended December 31, 1996, 1997 and 1998 and the statements of cash flows for the periods ended December 31, 1997 and 1998. These financial statements are the responsibility of the company's management. It is our responsibility to express an opinion on these financial statements based on our audit.

We conducted our audit in accordance with International Standards on Auditing. Such standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audit provides a reasonable basis for our opinion.

In our opinion, the financial statements referred to above present fairly, in all material respects, the position of Trading Medical System Egypt, S.A.E. as at December 31, 1996, 1997 and 1998 and the results of its operations and its cash flows for the years then ended in conformity with Egyptian Accounting Standards and comply with applicable Egyptian laws and regulations.

We obtained all data and explanations which we deemed necessary for our audit. Our audit provides us with reasonable assurance that during the year, the company's accounting records were maintained as required by law and the statute of the company and are in agreement with the accompanying financial statements.

Cherif Hammouda

FESAA-FIFA-FEST
R.A.A. 14260

September 9, 1999

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 145.00.00.00 – Page is valid, no graphics    U41077  144.00.00.00 28X

## TRADING MEDICAL SYSTEM EGYPT, S.A.E.

### BALANCE SHEET
### as at December 31, 1996, 1997 and 1998

| | (Notes) | 12.31.98 U.S.$ | 12.31.98 L.E. | 12.31.97 L.E. | 12.31.96 L.E. |
|---|---|---|---|---|---|
| **Long Term Assets** | | | | | |
| Fixed Assets (Net) | (2B-3) | 1,119,706 | 3,807,000 | 4,245,133 | 1,136,499 |
| Deferred Expenses | | — | — | | |
| Lease Receivables | (4) | 20,241,692 | 68,821,754 | 78,150,759 | 1,698,808 |
| Total Long Term Assets | | 21,361,398 | 72,628,754 | 82,395,892 | 2,835,307 |
| **Current Assets** | | | | | |
| Inventory | (2C) | 9,080,054 | 30,872,182 | 32,203,868 | 37,123,760 |
| Accounts Receivables | | 1,836,969 | 6,245,694 | 5,089,272 | 35,321,976 |
| Lease Receivables | | 3,730,294 | 12,683,000 | 11,164,354 | |
| Letters of Credit | | — | — | | 28,003,674 |
| Debtors Short Term Balances | (5) | 7,393,778 | 25,138,846 | 4,444,613 | 1,164,513 |
| Letters of Guarantee (Cash Margin) | | 929,235 | 3,159,400 | 2,450,520 | 3,211,635 |
| Cash in Hand and at Banks | (6) | 805,882 | 2,740,000 | 2,881,345 | 20,229,831 |
| Total Current Assets | | 23,776,212 | 80,839,121 | 58,233,972 | 125,055,389 |
| **Current Liabilities** | | | | | |
| Due to Banks | (7) | 13,182,338 | 44,819,950 | 27,219,526 | 97,015,254 |
| Creditors Short-term | | 3,850,939 | 13,093,194 | 18,959,955 | 9,711 |
| Notes Payable | | — | — | | 3,343,849 |
| Advanced Payments | | — | — | | 9,376,968 |
| Accounts Payable | | 918,351 | 3,122,392 | 9,577,880 | — |
| Provisions | (8) | 2,749,879 | 9,349,587 | 4,211,897 | |
| Total Current Liabilities | | 20,701,507 | 70,385,123 | 59,969,258 | 109,745,782 |
| Working Capital | | 3,074,705 | 10,453,998 | (1,735,286) | 15,309,607 |
| Total Investments | | 24,436,104 | 83,082,752 | 80,660,606 | 18,144,914 |
| **Shareholders' Equity** | | | | | |
| Issued and Paid-Up Capital | (9) | 14,705,882 | 50,000,000 | 20,000,000 | 20,000,000 |
| Legal Reserve | | 404,706 | 1,376,000 | 207,467 | |
| Retained Earnings | | 4,499,193 | 15,297,255 | 3,941,870 | (1,855,086) |
| Total Shareholder's Equity | | 19,609,781 | 66,673,255 | 24,149,337 | 18,144,914 |
| **Long Term Liabilities** | | | | | |
| Long Term Loans | | 4,826,323 | 16,409,497 | 56,511,269 | — |
| Total Long Term Liabilities | | 4,826,323 | 16,409,497 | 56,511,269 | — |
| Total Finance of Working Capital and Long Term Assets | | 24,436,104 | 83,082,752 | 80,660,606 | 18,144,914 |

*The accompanying notes are an integral part of the financial statements.*

*The auditor's report is attached*

Note: Solely for the convenience of the reader, the translation of Egyptian pounds into U.S. Dollars has been made at the rate of U.S.$1.00 = L.E. 3.40.

BOWNE OF LONDON    12/03/1999 08:35    BL/SM   CUMULATIVE   NEXT PCN: 146.00.00.00 -- Page is valid, no graphics    U41077  145.00.00.00 28X

## TRADING MEDICAL SYSTEM EGYPT, S.A.E.

### INCOME STATEMENT
### for the periods ended December 31, 1997 and 1998

| | 12.31.98 U.S.$ | 12.31.98 L.E | 12.31.97 L.E | 12.31.96 L.E |
|---|---|---|---|---|
| Sales | 40,832,597 | 138,830,830 | 117,182,469 | 14,235,485 |
| Cost of Sales | (30,449,706) | (103,529,000) | (93,350,695) | (11,165,389) |
| Gross Profit | 10,382,891 | 35,301,830 | 23,831,774 | 3,070,096 |
| **Less** | | | | |
| General and Administrative Expenses | 2,641,590 | 8,981,407 | 8,117,251 | 1,929,826 |
| Financing Expenses | 1,750,294 | 5,951,000 | 5,110,069 | 397,390 |
| Provision for Doubtful Debts | 516,179 | 1,755,009 | 1,875,195 | |
| Depreciation of Fixed Assets | 138,155 | 469,726 | 388,133 | 253,981 |
| Total Expenses | 5,046,218 | 17,157,142 | 15,490,648 | 2,581,197 |
| **Add** | | | | |
| Creditors Interests | | | | 42,909 |
| Net Profit before Taxes | 5,336,673 | 18,144,688 | 8,341,126 | 531,808 |
| Income Tax Provision | 1,653,168 | 5,620,770 | 2,336,702 | — |
| Net Profit after Taxes | 3,683,505 | 12,523,918 | 6,004,424 | 531,808 |

*The accompanying notes are an integral part of the financial statements.*

*The auditor's report is attached*

*Note: Solely for the convenience of the reader, the translation of Egyptian pounds into U.S. Dollars has been made at the rate of U.S.$1.00 = L.E.3.40.*

BOWNE OF LONDON     12/03/1999 08:35     BL/SM   CUMULATIVE   NEXT PCN: 147.00.00.00 — Page is valid, no graphics     U41077  146.00.00.00 23X

**TRADING MEDICAL SYSTEM EGYPT, S.A.E.**

**STATEMENT OF CASH FLOWS**
**for the periods ended December 31, 1997 and 1998**

|  | 96 - 97 | 97 - 98 |
|---|---|---|
| **Cash Flow from Operation** | | |
| Net Profit after Tax | 3,941,870 | 15,297,255 |
| Posted Profit | 1,855,086 | (3,941,870) |
| Depreciation | 388,133 | 469,726 |
| Provisions & Reserves | 4,419,364 | 8,751,779 |
| Net Operating Profit before Change in Working Capital | 10,604,453 | 20,576,890 |
| Change in Working Capital | (4,515,490) | (19,913,875) |
| Net Cash after Operations | 6,088,963 | 663,015 |
| **Cash from Investing Activities** | | |
| Change in Fixed Assets | (3,496,767) | (31,593) |
| Intangibles | 1,698,808 | — |
| Long Term Lease Receivables | (78,150,759) | 9,329,005 |
| Net Cash from Investing Activities | (79,948,718) | 9,297,412 |
| **Cash From Financing Activities** | | |
| Change in Paid-in Capital | — | 30,000,000 |
| Change in Long Term Loans | 56,511,269 | (40,101,772) |
| Net Cash from Financing Activities | 56,511,269 | (10,101,772) |
| Net Cash Flow | (17,348,486) | (141,345) |
| Opening Balance | 20,229,831 | 2,881,345 |
| Ending Balance | 2,881,345 | 2,740,000 |

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 148.00.00.00 — Page is valid, no graphics    U41077  147.00.00.00  18X

**Trading Medical System Egypt, S.A.E.**

## NOTES TO THE FINANCIAL STATEMENTS

### 1) The Company
Trading Medical System Egypt, S.A.E. ("TMSE") was incorporated on December 17, 1994. Under the Law 159 of 1981. TMSE is involved in marketing, importing, re-exporting, distributing, installing and servicing sophisticated medical imaging equipments.

### 2) Significant Accounting Policies
The significant accounting policies adopted in the preparation of the financial statements are set out below.

### a) Basis of Preparation of Financial Statements
The accounts are prepared on the basis of historical cost in accordance with Egyptian Accounting Standards.

### b) Foreign Currency Translation
TMSE maintains its accounts in Egyptian pounds. Transactions denominated in foreign currencies are translated to Egyptian pounds using the prevailing free market rates at the transaction date. Monetary assets and liabilities denominated in foreign currencies are translated to Egyptian Pounds using the exchange rates prevailing at the year end. Translation differences are included in the Income Statement.

### c) Fixed Assets
Fixed Assets are stated at historical cost and are depreciated using the straight-line method over their estimated productive lives, according to the following annual rates.

| Fixed Assets | Annual Rates |
|---|---|
| Vehicles | 25% |
| Electrical Equipment | 12.5% |
| Furniture | 6-20% |
| Iron Safe | 12.5% |
| Telephone Switch and Pager | 12.5% |
| Decoration | 20% |
| Tools and Fixtures | 12.5% |
| Computers | 12.5% |
| Decoration | 20% |

### d) Inventory
Inventory is stated at the lower of cost or net realizable value using the first-in first-out method.

### 3) Fixed Assets

| | Cost as at 12.31.98 L.E. | Accumulated depreciation as at 12.31.98 L.E. | Net Value as at 12.31.98 L.E. | Net Value as at 12.31.97 L.E. |
|---|---|---|---|---|
| Vehicles | 3,548,816 | 784,668 | 2,764,148 | 3,079,079 |
| Electrical Equipment | 296,038 | 65,456 | 230,582 | 240,582 |
| Furniture | 1,105,375 | 598,177 | 507,197 | 607,198 |
| Iron Safe | 17,247 | 3,813 | 13,433 | 14,535 |
| Telephone Switch & Pager | 312,681 | 69,136 | 243,545 | 253,545 |
| Fire Equipment | 4,076 | 901 | 3,175 | 3,275 |
| Tools & Fixtures | 57,600 | 12,680 | 44,920 | 46,920 |
| | 5,341,832 | 1,534,833 | 3,807,000 | 4,245,133 |

### 4) Lease Receivables
TMSE entered into lease contracts through which it leases certain equipment to its clients (Lessees). The leased equipment title passes to the lessee at the end of the lease term (up to five years). Lease receivables represents the total lease payments to be received.

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 149.00.00.00 – Page is valid, no graphics    U41077  148.00.00.00 22X

**Trading Medical System Egypt, S.A.E.**

### 5) Debtors Short Term Balances

|  | 12.31.98 L.E. | 12.31.97 L.E. |
|---|---|---|
| Sales Tax | 6,408,135 | — |
| Withholding Tax | 3,743,582 | — |
| Deposits with Others | 920,282 | — |
| Prepaid Expenses | 9,074,601 | — |
| Accrued Revenue | 4,992,246 | — |
| Advance Payments to Suppliers | — | 4,444,613 |
|  | 25,138,846 | 4,444,613 |

### 6) Cash in hand and at Banks

|  | 12.31.98 L.E. | 12.31.97 L.E. | 12.31.96 L.E. |
|---|---|---|---|
| Banks — Current Accounts | 2,568,000 | 2,450,516 | 20,217,217 |
| Cash in Hand | 172,000 | 430,829 | 12,614 |
|  | 2,740,000 | 2,881,345 | 20,229,831 |

### 7) Due To Banks

|  | 12.31.98 L.E. | 12.31.97 L.E. | 12.31.96 L.E. |
|---|---|---|---|
| Banque du Caire | 44,819,950 | 2,214,358 | — |
| Islamic Banks | — | 25,005,168 | 20,053,574 |
| Other Financial Institutions | — | — | 76,961,680 |
|  | 44,819,950 | 27,219,526 | 97,015,254 |

### 8) Provisions

|  | 12.31.98 L.E. | 12.31.97 L.E. |
|---|---|---|
| Income Tax Provision | 7,594,579 | 236,702 |
| Provision for Doubtful Debts | 1,755,009 | 1,875,195 |
|  | 9,349,587 | 2,111,897 |

BOWNE OF LONDON     12/03/1999 08:35     BL/SM   CUMULATIVE   NEXT PCN: 150.00.00.00 — Page is valid, no graphics          U41077   149.00.00.00   19X

**Trading Medical System Egypt, S.A.E.**

**9) Capital**

| Shareholder's name and nationality: | Percentage of Participation | Number of Shares | 12.31.98 L.E. | 12.31.97 L.E. | 12.31.96 L.E. |
|---|---|---|---|---|---|
| Holding Company for Financial Investments (Lakah Group), S.A.E. | 97.60% | 488,000 | 48,800,000 | — | — |
| Mr. Ramy Lakah — Egyptian | 0.40% | 2,000 | 200,000 | 9,900,000 | 9,900,000 |
| Mr. Michel Lakah — Egyptian | 0.01% | 65 | 6,500 | 9,900,000 | 9,900,000 |
| Mr. Ramy Oda Pacha — Egyptian | 0.57% | 2,825 | 282,500 | 195,000 | 195,000 |
| Mr. Samy Toutoungy — Egyptian | 0.69% | 3,450 | 345,000 | — | — |
| Mr. Ramy Aziz — Egyptian | 0.03% | 150 | 15,000 | — | — |
| Mr. Rafik Chehata — Egyptian | 0.16% | 800 | 80,000 | — | — |
| Mr. Medhat Sobhy — Egyptian | 0.53% | 2,660 | 266,000 | — | — |
| Mr. Farouk Abdel Samei — Egyptian | 0.01% | 50 | 5,000 | 5,000 | 5,000 |
| | 100.00% | 500,000 | 50,000,000 | 20,000,000 | 20,000,000 |

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 151.00.00.00 -- Page/graphics valid (12/03/1999 08:58) U41077  150.00.00.00 29X

## Auditor's Report

### Cherif Mohamed Hammouda
Chartered Accountant
Member of RSM International

To the shareholders of Arab Steel Factory, S.A.E.

We have audited the financial statements of Arab Steel Factory, S.A.E., which comprise the balance sheets as at December 31, 1996, 1997 and 1998 and the income statement for the periods ended December 31, 1998 and the statement of cash flows for the periods ended December 31, 1998. These financial statements are the responsibility of the company's management. It is our responsibility to express an opinion on these financial statements based on our audit.

We conducted our audit in accordance with International Standards on Auditing. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audit provides a reasonable basis for our opinion.

In our opinion, the financial statements referred to above present fairly, in all material respects, the position of Arab Steel Factory, S.A.E. as at December 31, 1996, 1997 and 1998 and the results of its operations and its cash flows for the years then ended in conformity with Egyptian Accounting Standards and comply with applicable Egyptian laws and regulations.

We obtained all data and explanations which we deemed necessary for our audit. Our audit provides us with reasonable assurance that during the year, the company's accounting records were maintained as required by law and the statute of the company and are in agreement with the accompanying financial statements.

Cherif Hammouda

FESAA-FIFA-FEST
R.A.A. 14260

9 September, 1999

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 152.00.00.00 — Page is valid, no graphics    U41077  151.00.00.00 24X·

## ARAB STEEL FACTORY, S.A.E.

### BALANCE SHEET
### as at December 31, 1996, 1997 and 1998

| | Notes | 12.31.98 U.S.$ | 12.31.98 L.E. | 12.31.97 L.E. | 12.31.96 L.E. |
|---|---|---|---|---|---|
| **Long Term Assets** | | | | | |
| Fixed Assets (Net) | (2c,3) | 61,537,034 | 209,225,914 | 218,974,952 | 61,395,287 |
| Deferred Expenses (Net) | (2e,4) | 6,673,455 | 22,689,747 | 26,108,750 | 8,478,308 |
| Long Term Investments | (5) | 36,470,588 | 124,000,000 | — | — |
| Projects under Construction | (6) | 5,358,585 | 18,219,188 | 20,000 | — |
| Total Long Term Assets | | 110,039,661 | 374,134,849 | 245,103,702 | 69,873,595 |
| **Current Assets** | | | | | |
| Inventory | (2d,7) | 22,737,975 | 77,309,116 | 73,683,210 | — |
| Accounts Receivables | (8) | 11,469,009 | 38,994,632 | — | 19,105,531 |
| Debtors — Short Term Balances | | 17,809,150 | 60,551,110 | 57,726,819 | — |
| Letters of Credit | | — | — | — | 2,024,199 |
| Advance Payments to Suppliers | | 2,054,077 | 6,983,861 | — | — |
| Cash in Hand and at Banks | (9) | 666,007 | 2,264,423 | 1,856,822 | 1,219,010 |
| Total Current Assets | | 54,736,218 | 186,103,143 | 133,266,851 | 22,348,741 |
| **Current Liabilities** | | | | | |
| Accounts Payable | | — | — | — | 12,997,007 |
| Due to Banks | (10) | 4,523,480 | 15,379,832 | 95,235,441 | — |
| Provisions | | 174,568 | 593,530 | — | — |
| Creditors — Short Term Balances | | 1,764,970 | 6,000,898 | 1,277,268 | — |
| Other Creditors | | 492,978 | 1,676,126 | — | 1,644,182 |
| Total Current Liabilities | | 6,955,996 | 23,650,386 | 96,512,709 | 14,641,189 |
| Working Capital | | 47,780,223 | 162,452,757 | 36,754,142 | 7,707,552 |
| Total Investments | | 157,819,884 | 536,587,606 | 281,857,844 | 77,581,147 |
| **Shareholder's Equity** | | | | | |
| Issued and Paid-up Capital | (11) | 73,529,412 | 250,000,000 | 20,000,000 | 20,000,000 |
| Legal Reserve | | 427,956 | 1,455,049 | — | — |
| Retained Earnings | | 8,131,159 | 27,645,939 | — | — |
| Due to Shareholders | | — | — | 103,220,795 | — |
| Total Shareholder's Equity | | 82,088,526 | 279,100,988 | 123,220,795 | 20,000,000 |
| **Long Term Liabilities** | | | | | |
| Long Term Loans | (12) | 1,372,824 | 4,667,603 | 156,560,925 | 57,581,147 |
| Bonds | (13) | 73,529,412 | 250,000,000 | — | — |
| Creditors — Long Term Balances | (14) | 829,122 | 2,819,015 | 2,076,124 | — |
| Total Long Term Liabilities | | 75,731,358 | 257,486,618 | 158,637,049 | 57,581,147 |
| Total Finance of Working Capital and Long Term Assets | | 157,819,884 | 536,587,606 | 281,857,844 | 77,581,147 |

*The accompanying notes are an integral part of the financial statements.*

*The auditor's report is attached.*

*Note: Solely for the convenience of the reader, the translation of Egyptian pounds into U.S. Dollars has been made at the rate of U.S.$1.00 = L.E. 3.40*

BOWNE OF LONDON    12/03/1999 08:35    BL/SM   CUMULATIVE   NEXT PCN: 153.00.00.00 -- Page is valid, no graphics    U41077  152.00.00.00  34X

## ARAB STEEL FACTORY, S.A.E.

### INCOME STATEMENT
### for the periods ended December 31, 1998

| | Notes | 12.31.98 U.S.$ | 12.31.98 L.E. | 12.31.97 L.E. | 12.31.96 L.E. |
|---|---|---|---|---|---|
| Net Sales.................................................. | | 54,933,367 | 186,773,448 | 0 | 0 |
| Cost of Goods Sold.................................. | | (31,877,371) | (108,383,061) | 0 | 0 |
| **Less** | | | | | |
| Fixed Assets Depreciation ...................... | | (4,054,821) | (13,786,392) | 0 | 0 |
| Pre-Production Tests Amortization ........... | | (190,389) | (647,324) | 0 | 0 |
| Gross Profit .x.......................................... | | 18,810,786 | 63,956,671 | 0 | 0 |
| **Less** | | | | | |
| General and Administrative Expenses...... | | (701,311) | (2,384,457) | 0 | 0 |
| Financing Expenses................................. | | (8,396,710) | (28,548,813) | 0 | 0 |
| Fixed Assets Depreciation ...................... | | (301,758) | (1,025,977) | 0 | 0 |
| Pre-Opening Expenses Amortization......... | | (815,200) | (2,771,679) | 0 | 0 |
| Miscellaneous Revenues.......................... | | 172,769 | 587,414 | 0 | 0 |
| Foreign Exchange Differences ................. | | (34,894) | (118,640) | 0 | 0 |
| Net Profit for the year before Taxes......... | | 8,733,682 | 29,694,519 | 0 | 0 |
| Sales Tax Provisions................................ | | (174,568) | (593,530) | 0 | 0 |
| Net Profit for the year after Taxes .......... | | 8,559,114 | 29,100,989 | 0 | 0 |

*The accompanying notes are an integral part of the financial statements.*

*The auditor's report is attached.*

*Note: Solely for the convenience of the reader, the translation of Egyptian pounds into U.S. Dollars has been made at the rate of U.S.$1.00 = L.E. 3.40*

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 154.00.00.00 — Page is valid, no graphics    U41077  153.00.00.00 30X

**ARAB STEEL FACTORY, S.A.E.**

**STATEMENT OF CASH FLOWS**
**for the periods ended December 31, 1997 and 1998**

| | for the periods ended December 31, 1997 and 1998 | |
| --- | ---: | ---: |
| | 96-97 | 97-98 |
| **Cash Flow From Operation** | | |
| Net Profit after Tax | — | 29,100,989 |
| Depreciation | — | 1,025,977 |
| Amortization | — | 3,797,656 |
| Provisions and Reserves | — | 593,530 |
| Net Operating Profit Before Change in Working Capital | — | 34,518,152 |
| Change in Working Capital | (28,408,778) | (125,884,544) |
| Net Cash after Operations | (28,408,778) | (91,366,392) |
| **Cash From Investment Activities** | | |
| Change in Fixed Assets | (157,579,665) | 8,723,061 |
| Intangibles | (17,630,442) | (378,653) |
| Change in Long Term Investments | — | (124,000,000) |
| Projects in Progress | (20,000) | (18,199,188) |
| Net Cash from Investment Activities | (175,230,107) | (133,854,780) |
| **Cash From Financing Activities** | | |
| Change in Paid-in Capital | — | 230,000,000 |
| Change in Long Term Loans | 98,979,778 | (151,893,322) |
| Due to Shareholders | 103,220,795 | (103,220,795) |
| Creditors — Long Term Balances | 2,076,124 | 742,891 |
| Issued Bonds | — | 250,000,000 |
| Net Cash from Financing Activities | 204,276,697 | 225,628,774 |
| Net Cash Flow | 637,812 | 407,602 |
| Opening Balance | 1,219,010 | 1,856,822 |
| Ending Balance | 1,856,822 | 2,264,424 |

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 155.00.00.00 -- Page is valid, no graphics    U41077 154.00.00.00 36X

**Arab Steel Factory, S.A.E.**

## NOTES TO THE FINANCIAL STATEMENTS

### 1) The Company

Arab Steel Factory ("Arab Steel") was incorporated in Egypt in December 1994 under the Law 159 of 1981. Arab Steel is a leading manufacturer in Egypt of steel billets for sale in the Egyptian market. Billet is the raw material required for the manufacture of steel rebars, angels and beams.

### 2) Significant Accounting Policies

The significant accounting policies adopted in the preparation of the financial statements are set out below.

**a) Basis of Preparation of Financial Statements**

The accounts are prepared on the basis of historical cost in accordance with Egyptian Accounting Standards.

**b) Accounting Basis**

The accounts are made on the basis of historical cost in accordance with Egyptian Accounting Standards.

**c) Foreign Currency Transactions**

Arab Steel maintains its accounts in Egyptian currency, and it records its foreign currency transactions on the basis of exchange rates at the time of transaction itself. Re-valuation of the accounts is conducted at year-end using the prevailing exchange rates on December 31.

**d) Fixed Assets**

Fixed Assets are recorded at their historical cost, and are depreciated using the straight-line method over their estimated productive life according to the following annual rates:

| Fixed Assets | Annual Rates |
|---|---|
| Buildings | 2% |
| Machinery and Equipment | 10% |
| Fixtures | 20% |
| Office Furniture and Equipment | 15% |
| Vehicles | 20% |

**e) Inventory**

Raw Material Inventory is priced at cost on a weighted average basis, and finished goods inventory is priced at cost, including raw materials, direct labor and a share of indirect expenses determined on the basis of the normal activity.

**f) Deferred Expenses**

Pre-Opening Expenses amortized over 7 years.

### 3) Fixed Assets

| | Historical Cost L.E. | Accumulated Depreciation L.E. | Net Book Value 98 L.E. | Net Book Value 97 L.E. | Net Book Value 96 L.E. |
|---|---|---|---|---|---|
| Land | 48,997,530 | — | 48,997,530 | 48,997,530 | 2,673,200 |
| Buildings and Constructions | 14,273,250 | 261,135 | 14,012,115 | 14,262,378 | 5,265,329 |
| Machinery and Equipment | 156,325,409 | 13,786,392 | 142,539,017 | 151,106,970 | 52,312,318 |
| Office Equipment and Fixtures | 609,740 | 63,469 | 546,271 | 775,721 | 263,103 |
| Vehicles | 3,832,354 | 701,373 | 3,130,981 | 3,832,353 | 881,337 |
| | 224,038,283 | 14,812,369 | 209,225,914 | 218,974,952 | 61,395,287 |

### 4) Deferred Expenses

| | 12.31.98 L.E. | 12.31.97 L.E. | 12.31.96 L.E. |
|---|---|---|---|
| Pre-Operating Expenses | | 21,165,549 | 8,478,308 |
| Production Tests Period | | 17,201,687 | — |
| Production Tests Revenues | | (12,258,486) | — |
| | 22,689,747 | 26,108,750 | 8,478,308 |

### 5) Long Term Investments

Long Term Investments amounted to L.E. 124.000.000 representing investments in a new venture, Steel Products Factory, with 49 per cent. of total shares.

BOWNE OF LONDON     12/03/1999 08:35     BL/SM     CUMULATIVE     NEXT PCN: 156.00.00.00 — Page is valid, no graphics     U41077 155.00.00.00 23X

**Arab Steel Factory, S.A.E.**

### 6) Projects under Construction

Projects under Construction amounted to L.E. 18,219,188 representing the construction of the back house and scrap depot and power station.

### 7) Inventory

| | 12.31.98 L.E. | 12.31.97 L.E. |
|---|---:|---:|
| Raw Materials and Scrap | 57,275,352 | 41,820,724 |
| Spare Parts Inventory | 357,159 | 278,200 |
| Goods in Transit | 16,866,243 | 29,829,250 |
| Finished Goods | 2,810,362 | 1,755,036 |
| | 77,309,116 | 73,683,210 |

### 8) Accounts Receivable

Accounts Receivables comprise the following:

| | 12.31.98 L.E. |
|---|---:|
| Al Atia | 5,748,668 |
| El Temsah Co. | 8,019,034 |
| Suez for Iron Production | 6,849,195 |
| El Dekhila Co. | 9,798,923 |
| Counter Steel Co. | 7,798,929 |
| Others | 779,883 |
| | 38,994,632 |

### 9) Cash in Hand and at Banks

| | 12.31.98 L.E. |
|---|---:|
| Banks — Current Accounts | 539,911 |
| Cash in Hand | 1,724,512 |
| | 2,264,423 |

### 10) Due to Banks

| | 12.31.98 L.E. |
|---|---:|
| SAIB-AC/5 | 13,877 |
| SAIB-AC/005 | 15,365,955 |
| | 15,379,832 |

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 157.00.00.00 — Page is valid, no graphics    U41077    156.00.00.00    26X

**Arab Steel Factory, S.A.E.**

### 11) Capital

| Shareholders Name and Nationality | Percentage of Participation | Number of Shares | Amount in L.E. 98 | Amount in L.E. 97 | Amount in L.E. 96 |
|---|---|---|---|---|---|
| The Holding Company for Financial Investments (Lakah Group), S.A.E. ......... | 97.920% | 2,448,000 | 244,800,000 | — | — |
| Ramy Lakah........................................ | 0.860% | 21,500 | 2,150,000 | 9,900,000 | 9,900,000 |
| Michel Lakah...................................... | 1.000% | 25,000 | 2,500,000 | 9,900,000 | 9,900,000 |
| Farouk Abdel Samei............................. | 0.002% | 50 | 5,000 | 5,000 | 5,000 |
| Ramy Oda Pacha.................................. | 0.010% | 250 | 25,000 | — | — |
| Samy Toutoungy.................................. | 0.022% | 550 | 55,000 | — | — |
| Ramy Aziz........................................... | 0.014% | 350 | 35,000 | — | — |
| Rafik Chehata..................................... | 0.008% | 200 | 20,000 | — | — |
| Medhat Sobhy..................................... | 0.085% | 2,125 | 212,500 | — | — |
| Ramy Faltas........................................ | 0.079% | 1,975 | 197,500 | 195,000 | 195,000 |
| | 100.000% | 2,500,000 | 250,000,000 | 20,000,000 | 20,000,000 |

### 12) Long term Loans

Long Term Loans were paid in full in 1998 using proceeds of the bond issue.

### 13) Bonds

A 7-year L.E. 250 million bond issue with a coupon of 11 per cent.

### 14) Creditors — Long Term Balances

Creditors — Long Term Balances in the amount L.E. 2,819,015 represent total sales tax for importing capital goods (machinery and equipment).

| | 12.31.98 L.E. | 12.31.97 L.E. |
|---|---|---|
| Sales Tax Authority ............................................................................... | 2,819,015 | 2,076,124 |
| | 2,819,015 | 2,076,124 |

### 15) Taxes

Arab Steel enjoys a tax holiday of 10 years starting from the first operating year (1998).

BOWNE OF LONDON    12/03/1999 08:35    BL/SM   CUMULATIVE  NEXT PCN: 158.00.00.00 — Page/graphics valid (12/03/1999 08:58) U41077  157.00.00.00 32X

## Auditor's Report

### Cherif Mohamed Hammouda
**Chartered Accountant**
**Member of RSM International**



**To the Board of Directors of Holding Company for Financial Investments (Lakah Group), S.A.E.**

We have audited the accompanying consolidated balance sheet of Holding Company for Financial Investments (Lakah Group), S.A.E. and its subsidiaries as at June 30, 1999 and the related consolidated statements of income and cash flows for the six-month period then ended. These consolidated financial statements are the responsibility of the company's management. It is our responsibility to express an opinion on these consolidated financial statements based on our audit.

We conducted our audit in accordance with International Auditing Standards. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on test basis, evidence-supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audits and the report of the other auditors provide a reasonable basis for our opinion.

In our opinion, the consolidated financial statements referred to above present fairly, in all material respects, the financial position of Holding Company for Financial Investments (Lakah Group), S.A.E. as at June 30, 1999, and the results of their operations and their cash flows for the six-month period then ended in conformity with International Accounting Standards and comply with applicable Egyptian laws and regulations.

Cherif Hammouda

FESAA-FIFA-FEST
R.A.A. 14260

September 9, 1999

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 159.00.00.00 - Page graphics valid (12/03/1999 08:58)    U41077    158.00.00.00 31X

## Independent Auditors' Report

# Mostafa Shawki & Co
# Deloitte & Touche

153 Mohamed Farid St.
Bank Mist Tower
P.O. Box 2095
Cairo 11511

Telephone: (02) 391.7299
　　　　　　(02) 392.6000
Facsimile: (02) 393.9430
Email: mshawki@mshawki.com

To the Board of Directors
of the Holding Company for Financial Investments
Lakah Group
(S.A.E.)

We have audited the accompanying consolidated balance sheet of the Holding Company for Financial Investments (Lakah Group), S.A.E. as at June 30, 1999 and the related consolidated statements of income and cash flows for the period from January 1, 1999 to June 30, 1999. These financial statements are the responsibility of the company's management. Our responsibility is to express an opinion on these financial statements based on our audit. We did not audit the financial statements of the eight subsidiaries explained in Note No. 1 (consolidated subsidiaries) which statements were audited by other auditors whose report has been furnished to us, and our opinion, insofar as it relates to the eight subsidiaries, is based solely on the reports of such other auditors.

We conducted our audit in accordance with International Standards on Auditing. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatements. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audit and the reports of the other auditors provide a reasonable basis for our opinion.

In our opinion, based on our audit and the reports of the other auditors, such consolidated financial statements present fairly, in all material respects, the financial position of the Holding Company for Financial Investments (Lakah Group), S.A.E. as at June 30, 1999 and the results of their operations and their cash flows for the period from January 1, 1999 to June 30, 1999 in conformity with International Accounting Standards and in compliance with applicable Egyptian laws and regulations.

Mostafa Shawki & Co
Deloitte & Touche

27 September, 1999

# Deloitte Touche
# Tohmatsu

BOWNE OF LONDON   12/03/1999 08:35   BL/SM   CUMULATIVE   NEXT PCN: 160.00.00.00 — Page is valid, no graphics   U41077 159.00.00.00 32X

### HOLDING COMPANY FOR FINANCIAL INVESTMENTS
### (LAKAH GROUP), S.A.E.

### CONSOLIDATED BALANCE SHEET
### as at June 30, 1998

| | Notes | 30-6-99 U.S.$ | 30-6-99 L.E. | 31-12-98 L.E. | Pro forma 31-12-98 L.E. |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| **Current Assets** | | | | | |
| Cash and Cash Equivalent | 3 | 35,803,773 | 121,732,827 | 18,165,619 | 60,292,576 |
| Debtors — Short Term Balances (Net) | 4 | 146,907,290 | 499,484,787 | 506,392,231 | 495,668,877 |
| Inventory | (2-4) 5 | 88,171,914 | 299,784,506 | 194,697,123 | 194,697,123 |
| Work in Progress | | 50,882,286 | 172,999,774 | 109,353,565 | 104,770,319 |
| Total Current Assets | | 321,765,263 | 1,094,001,894 | 828,608,538 | 855,428,895 |
| **Long Term Assets** | | | | | |
| Accounts Receivables — Long Term | 6 | 53,843,891 | 183,069,229 | 167,640,320 | 167,640,320 |
| Long Term Investments | (2-5) 7 | 96,780,052 | 329,052,176 | 262,135,125 | 258,628,063 |
| Fixed Assets — (Net) | (2-5) 8 | 132,919,071 | 451,924,840 | 394,603,343 | 354,338,029 |
| Projects under Construction | 9 | 12,357,585 | 42,015,790 | 164,982,129 | 136,506,211 |
| Goodwill | 10 | 76,058,795 | 258,599,902 | 248,020,160 | 252,776,691 |
| Deferred Expenses — (Net) | (2-7) | 9,182,188 | 31,219,440 | 38,361,296 | 34,340,047 |
| Total Long Term Assets | | 381,141,581 | 1,295,881,377 | 1,275,742,373 | 1,204,229,361 |
| Total Assets | | 702,906,844 | 2,389,883,271 | 2,104,350,911 | 2,059,658,256 |
| **Liabilities** | | | | | |
| **Current Liabilities** | | | | | |
| Due to Banks | 11 | 36,427,809 | 123,854,551 | 171,858,623 | 171,858,623 |
| Current Portion of Long Term Debt | 15 | 12,955,244 | 44,047,830 | 36,448,677 | 36,448,677 |
| Creditors Short Term Balances | 12 | 9,858,372 | 33,518,466 | 178,828,069 | 177,951,638 |
| Other Credit Balances | 13 | 4,227,941 | 14,375,000 | 12,933,747 | |
| Provisions | 14 | 15,820,156 | 53,788,531 | 22,682,664 | 22,655,980 |
| Total Current Liabilities | | 79,289,523 | 269,584,378 | 422,751,780 | 408,914,918 |
| **Long Term Liabilities** | | | | | |
| Long Term Loans | 15 | 43,077,207 | 146,462,505 | 224,917,977 | 197,470,161 |
| Bonds | 16 | 191,176,471 | 650,000,000 | 250,000,000 | 250,000,000 |
| Creditors — Long Term Balances | | — | — | 13,459,153 | 13,459,153 |
| Total Long Term Liabilities | | 234,253,678 | 796,462,505 | 488,377,130 | 460,929,314 |
| Minority Interest | | 7,284,618 | 24,767,702 | 43,342,001 | 39,934,024 |
| **Shareholders' Equity** | | | | | |
| Issued and Subscribed Capital | 18 | 441,141,176 | 1,499,880,000 | 1,149,880,000 | 1,149,880,000 |
| Unpaid Installments | | (92,647,059) | (315,000,000) | — | — |
| Paid up Capital | | 348,494,118 | 1,184,880,000 | 1,149,880,000 | 1,149,880,000 |
| Net Profit for the Period | | 33,584,908 | 114,188,686 | — | — |
| Total Shareholders' Equity | | 382,079,025 | 1,299,068,686 | 1,149,880,000 | 1,149,880,000 |
| Total Liabilities and Shareholders' Equity | | 702,906,844 | 2,389,883,271 | 2,104,350,911 | 2,059,658,256 |

*The accompanying notes are an integral part of the financial statements.*
*Auditor's report attached.*

*Note: Solely for the convenience of the reader, the Egyptian pounds into U.S. Dollars translation has been made a the rate of U.S.$1.00 = L.E. 3.40.*