BOWNE OF LONDON    13/03/1999 08:35    BL/SM   CUMULATIVE   NEXT PCN: 140.00.00.00 — Page is valid, no graphics    U41077 ·139.00.00.00 19X

**MEDEQUIP FOR TRADING AND CONTRACTING, S.A.E.**

**STATEMENT OF CASH FLOWS**
**for the periods ended December 31, 1997 and 1998**

| | 96 - 97 | 97 - 98 |
|---|---|---|
| **Cash Flow From Operation** | | |
| Net Profit after Tax | 4,187,563 | 22,831,929 |
| Posted Profit | (84,553) | (4,187,563) |
| Depreciation | — | 653,346 |
| Provisions and Reserves | 3,929,944 | 10,997,510 |
| Net Operating Profit Before Change in Working Capital | 8,032,954 | 30,295,222 |
| Change in Working Capital | (36,218,365) | (95,062,035) |
| Net Cash after Operations | (28,185,411) | (64,766,813) |
| | | |
| **Cash From Investing Activities** | | |
| Change in Fixed Assets | (2,851,055) | (824,453) |
| Intangibles | 4,773,897 | 769,076 |
| Long Term Lease Receivables | (40,054,305) | (58,764,261) |
| Change in Long Term Investments | (3,113,400) | (2,227,760) |
| Net Cash from Investing Activities | (41,244,863) | (61,047,398) |
| | | |
| **Cash From Financing Activities** | | |
| Change in Paid-in Capital | — | 80,000,000 |
| Change in Long Term Loans | 35,202,106 | 45,794,703 |
| Net Cash from Financing Activities | 35,202,106 | 125,794,703 |
| Net Cash Flow | (34,228,168) | (19,508) |
| Opening Balance | 38,651,709 | 4,423,541 |
| Ending Balance | 4,423,541 | 4,404,033 |

BOWNE OF LONDON    12/03/1999 08:33    BL/SM    CUMULATIVE   NEXT PCN: 141.00.00.00 -- Page is valid, no graphics       U41077  140.00.00.00  18X

**Medequip for Trading and Contracting, S.A.E.**

## NOTES TO THE FINANCIAL STATEMENTS

### 1) The Company
Medequip for Trading and Contracting S.A.E., ("Medequip") was incorporated on October 12, 1994 under the Law 159 of 1981. Medequip is principally involved in the following two business activities (i) the sale of medical equipment and (ii) the construction of medical facilities and related construction activities.

### 2) Significant Accounting Policies
The significant accounting policies adopted in the preparation of the financial statements are set out below.

#### a) Basis of Preparation of Financial Statements
The accounts are prepared on the basis of historical cost in accordance with Egyptian Accounting Standards.

#### b) Fixed Assets
Fixed Assets are carried at historical cost and are depreciated using the straight-line method over their expected useful lives, according to the following annual rates:

| Assets | Annual Rates |
|---|---|
| Vehicles | 25% |
| Electrical Equipment | 12.5% |
| Furniture | 6% |
| Office Equipment | 12.5% |
| Telephone Switch Pager | 12.5-25% |
| Decoration | 20% |
| Tools and Fixtures | 12.5% |
| Computers | 12.5% |

#### c) Inventory
Inventory is stated at the lower of cost or net realizable value using the first-in first-out method.

#### d) Other Assets
Other Assets represent formation costs incurred for the purpose of establishing the company. These costs are amortized using the straight-line method over a five-year period (20 per cent.).

### 3) Fixed Assets

| | Cost as at 12.31.98 | Accumulated Depreciation as at 12.31.98 | Net Value as at 12.31.98 | Net Value as at 12.31.97 | Net Value as at 12.31.96 |
|---|---|---|---|---|---|
| Vehicles | 3,031,258 | 974,105 | 2,057,154 | 2,202,969 | 272,864 |
| Electrical Equipment | 669,737 | 167,915 | 501,822 | 363,102 | 356,628 |
| Furniture | 1,403,860 | 315,087 | 1,088,773 | 1,014,171 | 164,585 |
| Office Equipment | 116,390 | 28,729 | 87,661 | 48,834 | |
| Telephone Switch and Pager | 115,124 | 28,035 | 87,089 | 65,456 | 55,079 |
| Tools and Fixtures | 71,079 | 8,411 | 62,668 | 19,527 | 13,849 |
| | 5,407,449 | 1,522,281 | 3,885,167 | 3,714,060 | 863,005 |

BOWNE OF LONDON   12/03/1999 08:35   BL/SM   CUMULATIVE   NEXT PCN: 142.00.00.00 — Page is valid, no graphics   U41077 141.00.00.00 19X

**Medequip for Trading and Contracting, S.A.E.**

### 4) Accounts Receivables
Accounts Receivables comprise the following:

| | 12.31.98 L.E. |
|---|---|
| Ministry of Health | 6,395,931 |
| Ministry of Defence | 3,375,948 |
| Private Medical Centers | 2,806,241 |
| Several Hospitals | 14,637,207 |
| | 27,215,327 |

### 5) Lease Receivables
Lease Receivables represent leasing activity for supplying doctors private practices and medical centers with medical equipment and related spare parts. Average lease terms are five years.

### 6) Debtors — Short Term Balances
Debtors — Short Term Balances comprise the following:

| | 12.31.98 L.E. |
|---|---|
| Sales Tax | 5,763,936 |
| Withholding Tax | 2,484,365 |
| Deposits with Others | 1,487,265 |
| Prepaid Expenses | 1,743,526 |
| Other Debtors | 12,187,556 |
| | 23,666,648 |

### 7) Cash in Hand and at Banks

| | 12.31.98 L.E. | 12.31.97 L.E. | 12.31.96 L.E. |
|---|---|---|---|
| Letters of Guarantee | 1,746,087 | 2,249,854 | 6,917 |
| Banks — Current Accounts | 2,321,878 | 2,168,198 | 11,064,055 |
| Cash in Hand | 336,068 | 5,489 | 27,580,737 |
| | 4,404,033 | 4,423,541 | 38,651,709 |

### 8) Due to Banks

| | 12.31.9 L.E. | 12.31.97 L.E. |
|---|---|---|
| Banque du Caire | 7,460,903 | 12,680,770 |
| Islamic Banks | 1,896,107 | 2,450,807 |
| | 9,357,010 | 15,131,577 |

### 9) Provisions

| | 12.31.98 L.E. | 12.31.97 L.E. |
|---|---|---|
| Doubtful Lease Receivables | 2,321,106 | 980,537 |
| Income Tax | 7,474,723 | 5,270,507 |
| | 9,795,829 | 6,251,044 |

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 143.00.00.00 -- Page is valid, no graphics    U41077 142.00.00.00 21X

**Medequip for Trading and Contracting, S.A.E.**

### 10) Capital

As at December 31, 1998 the Paid-Up Capital totals L.E. 100,000,000 divided into 1,000,000 shares of L.E. 100 per share as follows:

| Shareholder's Name and Nationality | Percentage of Participation | Number of Shares | Amount in L.E. 98 | Amount in L.E. 97 | Amount in L.E. 96 |
|---|---|---|---|---|---|
| Holding Company for Financial Investments (Lakah Group), S.A.E. | 97.80% | 978,000 | 97,800,000 | — | — |
| Mr. Ramy Lakah — Egyptian | 1.00% | 10,000 | 1,000,000 | 9,900,000 | 9,900,000 |
| Mr. Michel Lakah — Egyptian | 1.00% | 10,000 | 1,000,000 | 9,900,000 | 9,900,000 |
| Mr. Farouk Abdel Samie — Egyptian | 0.01% | 50 | 5,000 | 5,000 | 5,000 |
| Mr. Samy Toutoungy — Egyptian | 0.20% | 1,950 | 195,000 | 195,000 | 195,000 |
| | 100% | 1,000,000 | 100,000,000 | 20,000,000 | 20,000,000 |

BOWNE OF LONDON    1303 1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 144.00.00.00 -- Page/graphics valid (12/03/1999 08:58)    U41077    143.00.00.00    26X-

## Auditor's Report

### Cherif Mohamed Hammouda
**Chartered Accountant**
**Member of RSM International**



To the shareholders of Trading Medical System Egypt, S.A.E.

We have audited the financial statements of Trading Medical System Egypt, S.A.E. which comprise the balance sheets as at December 31, 1996, 1997 and 1998 and the income statements for the periods ended December 31, 1996, 1997 and 1998 and the statements of cash flows for the periods ended December 31, 1997 and 1998. These financial statements are the responsibility of the company's management. It is our responsibility to express an opinion on these financial statements based on our audit.

We conducted our audit in accordance with International Standards on Auditing. Such standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audit provides a reasonable basis for our opinion.

In our opinion, the financial statements referred to above present fairly, in all material respects, the position of Trading Medical System Egypt, S.A.E. as at December 31, 1996, 1997 and 1998 and the results of its operations and its cash flows for the years then ended in conformity with Egyptian Accounting Standards and comply with applicable Egyptian laws and regulations.

We obtained all data and explanations which we deemed necessary for our audit. Our audit provides us with reasonable assurance that during the year, the company's accounting records were maintained as required by law and the statute of the company and are in agreement with the accompanying financial statements.

Cherif Hammouda

FESAA-FIFA-FEST
R.A.A. 14260

September 9, 1999

F-22

BOWNE OF LONDON    12/03/1999 08:35    BL5M   CUMULATIVE   NEXT PCN: 145.00.00.00 — Page is valid, no graphics          U41077 144.00.00.00 28X

## TRADING MEDICAL SYSTEM EGYPT, S.A.E.

### BALANCE SHEET
as at December 31, 1996, 1997 and 1998

| | (Notes) | 12.31.98 U.S.$ | 12.31.98 L.E. | 12.31.97 L.E. | 12.31.96 L.E. |
|---|---|---|---|---|---|
| **Long Term Assets** | | | | | |
| Fixed Assets (Net) | (2B-3) | 1,119,706 | 3,807,000 | 4,245,133 | 1,136,499 |
| Deferred Expenses | | — | — | — | 1,698,808 |
| Lease Receivables | (4) | 20,241,692 | 68,821,754 | 78,150,759 | — |
| Total Long Term Assets | | 21,361,398 | 72,628,754 | 82,395,892 | 2,835,307 |
| **Current Assets** | | | | | |
| Inventory | (2C) | 9,080,054 | 30,872,182 | 32,203,868 | 37,123,760 |
| Accounts Receivables | | 1,836,969 | 6,245,694 | 5,089,272 | 35,321,976 |
| Lease Receivables | | 3,730,294 | 12,683,000 | 11,164,354 | — |
| Letters of Credit | | — | — | — | 28,003,674 |
| Debtors Short Term Balances | (5) | 7,393,778 | 25,138,846 | 4,444,613 | 1,164,513 |
| Letters of Guarantee (Cash Margin) | | 929,235 | 3,159,400 | 2,450,520 | 3,211,635 |
| Cash in Hand and at Banks | (6) | 805,882 | 2,740,000 | 2,881,345 | 20,229,831 |
| Total Current Assets | | 23,776,212 | 80,839,121 | 58,233,972 | 125,055,389 |
| **Current Liabilities** | | | | | |
| Due to Banks | (7) | 13,182,338 | 44,819,950 | 27,219,526 | 97,015,254 |
| Creditors Short-term | | 3,850,939 | 13,093,194 | 18,959,955 | 9,711 |
| Notes Payable | | — | — | — | 3,343,849 |
| Advanced Payments | | — | — | — | 9,376,968 |
| Accounts Payable | | 918,351 | 3,122,392 | 9,577,880 | — |
| Provisions | (8) | 2,749,879 | 9,349,587 | 4,211,897 | — |
| Total Current Liabilities | | 20,701,507 | 70,385,123 | 59,969,258 | 109,745,782 |
| Working Capital | | 3,074,705 | 10,453,998 | (1,735,286) | 15,309,607 |
| Total Investments | | 24,436,104 | 83,082,752 | 80,660,606 | 18,144,914 |
| **Shareholders' Equity** | | | | | |
| Issued and Paid-Up Capital | (9) | 14,705,882 | 50,000,000 | 20,000,000 | 20,000,000 |
| Legal Reserve | | 404,706 | 1,376,000 | 207,467 | — |
| Retained Earnings | | 4,499,193 | 15,297,255 | 3,941,870 | (1,855,086) |
| Total Shareholder's Equity | | 19,609,781 | 66,673,255 | 24,149,337 | 18,144,914 |
| **Long Term Liabilities** | | | | | |
| Long Term Loans | | 4,826,323 | 16,409,497 | 56,511,269 | — |
| Total Long Term Liabilities | | 4,826,323 | 16,409,497 | 56,511,269 | — |
| Total Finance of Working Capital and Long Term Assets | | 24,436,104 | 83,082,752 | 80,660,606 | 18,144,914 |

*The accompanying notes are an integral part of the financial statements.*

*The auditor's report is attached*

*Note: Solely for the convenience of the reader, the translation of Egyptian pounds into U.S. Dollars has been made at the rate of U.S.$1.00 = L.E. 3.40.*

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 146.00.00.00 -- Page is valid, no graphics    U41077  145.00.00.00  28X

## TRADING MEDICAL SYSTEM EGYPT, S.A.E.

### INCOME STATEMENT
### for the periods ended December 31, 1997 and 1998

|  | 12.31.98 U.S.$ | 12.31.98 L.E | 12.31.97 L.E | 12.31.96 L.E |
|---|---|---|---|---|
| Sales | 40,832,597 | 138,830,830 | 117,182,469 | 14,235,485 |
| Cost of Sales | (30,449,706) | (103,529,000) | (93,350,695) | (11,165,389) |
| Gross Profit | 10,382,891 | 35,301,830 | 23,831,774 | 3,070,096 |
| **Less** |  |  |  |  |
| General and Administrative Expenses | 2,641,590 | 8,981,407 | 8,117,251 | 1,929,826 |
| Financing Expenses | 1,750,294 | 5,951,000 | 5,110,069 | 397,390 |
| Provision for Doubtful Debts | 516,179 | 1,755,009 | 1,875,195 | |
| Depreciation of Fixed Assets | 138,155 | 469,726 | 388,133 | 253,981 |
| Total Expenses | 5,046,218 | 17,157,142 | 15,490,648 | 2,581,197 |
| **Add** |  |  |  |  |
| Creditors Interests | | | | 42,909 |
| Net Profit before Taxes | 5,336,673 | 18,144,688 | 8,341,126 | 531,808 |
| Income Tax Provision | 1,653,168 | 5,620,770 | 2,336,702 | — |
| Net Profit after Taxes | 3,683,505 | 12,523,918 | 6,004,424 | 531,808 |

*The accompanying notes are an integral part of the financial statements.*
*The auditor's report is attached*
*Note: Solely for the convenience of the reader, the translation of Egyptian pounds into U.S. Dollars has been made at the rate of U.S.$1.00 = L.E.3.40.*

F-24

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 147.00.00.00 -- Page is valid, no graphics    U41077  146.00.00.00  23X

### TRADING MEDICAL SYSTEM EGYPT, S.A.E.

#### STATEMENT OF CASH FLOWS
#### for the periods ended December 31, 1997 and 1998

|  | 96 - 97 | 97 - 98 |
|---|---|---|
| **Cash Flow from Operation** | | |
| Net Profit after Tax | 3,941,870 | 15,297,255 |
| Posted Profit | 1,855,086 | (3,941,870) |
| Depreciation | 388,133 | 469,726 |
| Provisions & Reserves | 4,419,364 | 8,751,779 |
| Net Operating Profit before Change in Working Capital | 10,604,453 | 20,576,890 |
| Change in Working Capital | (4,515,490) | (19,913,875) |
| Net Cash after Operations | 6,088,963 | 663,015 |
| | | |
| **Cash from Investing Activities** | | |
| Change in Fixed Assets | (3,496,767) | (31,593) |
| Intangibles | 1,698,808 | — |
| Long Term Lease Receivables | (78,150,759) | 9,329,005 |
| Net Cash from Investing Activities | (79,948,718) | 9,297,412 |
| | | |
| **Cash From Financing Activities** | | |
| Change in Paid-in Capital | — | 30,000,000 |
| Change in Long Term Loans | 56,511,269 | (40,101,772) |
| Net Cash from Financing Activities | 56,511,269 | (10,101,772) |
| Net Cash Flow | (17,348,486) | (141,345) |
| Opening Balance | 20,229,831 | 2,881,345 |
| Ending Balance | 2,881,345 | 2,740,000 |

F-25

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE   NEXT PCN: 148.00.00.00 -- Page is valid, no graphics    U41077  147.00.00.00  18X

**Trading Medical System Egypt, S.A.E.**

**NOTES TO THE FINANCIAL STATEMENTS**

**1) The Company**
Trading Medical System Egypt, S.A.E. ("TMSE") was incorporated on December 17, 1994. Under the Law 159 of 1981. TMSE is involved in marketing, importing, re-exporting, distributing, installing and servicing sophisticated medical imaging equipments.

**2) Significant Accounting Policies**
The significant accounting policies adopted in the preparation of the financial statements are set out below.

**a) Basis of Preparation of Financial Statements**
The accounts are prepared on the basis of historical cost in accordance with Egyptian Accounting Standards.

**b) Foreign Currency Translation**
TMSE maintains its accounts in Egyptian pounds. Transactions denominated in foreign currencies are translated to Egyptian pounds using the prevailing free market rates at the transaction date. Monetary assets and liabilities denominated in foreign currencies are translated to Egyptian Pounds using the exchange rates prevailing at the year end. Translation differences are included in the Income Statement.

**c) Fixed Assets**
Fixed Assets are stated at historical cost and are depreciated using the straight-line method over their estimated productive lives, according to the following annual rates.

| Fixed Assets | Annual Rates |
|---|---|
| Vehicles | 25% |
| Electrical Equipment | 12.5% |
| Furniture | 6-20% |
| Icon Safe | 12.5% |
| Telephone Switch and Pager | 12.5% |
| Decoration | 20% |
| Tools and Fixtures | 12.5% |
| Computers | 12.5% |
| Decoration | 20% |

**d) Inventory**
Inventory is stated at the lower of cost or net realizable value using the first-in first-out method.

**3) Fixed Assets**

| | Cost as at 12.31.98 L.E. | Accumulated depreciation as at 12.31.98 L.E. | Net Value as at 12.31.98 L.E. | Net Value as at 12.31.97 L.E. |
|---|---|---|---|---|
| Vehicles | 3,548,816 | 784,668 | 2,764,148 | 3,079,079 |
| Electrical Equipment | 296,038 | 65,456 | 230,582 | 240,582 |
| Furniture | 1,105,375 | 598,177 | 507,197 | 607,198 |
| Icon Safe | 17,247 | 3,813 | 13,433 | 14,535 |
| Telephone Switch & Pager | 312,681 | 69,136 | 243,545 | 253,545 |
| Fire Equipment | 4,076 | 901 | 3,175 | 3,275 |
| Tools & Fixtures | 57,600 | 12,680 | 44,920 | 46,920 |
| | 5,341,832 | 1,534,833 | 3,807,000 | 4,245,133 |

**4) Lease Receivables**
TMSE entered into lease contracts through which it leases certain equipment to its clients (Lessees). The leased equipment title passes to the lessee at the end of the lease term (up to five years). Lease receivables represents the total lease payments to be received.

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 149.00.00.00 — Page is valid, no graphics    U41077 [48.00.00.00 22X

**Trading Medical System Egypt, S.A.E.**

**5) Debtors Short Term Balances**

|  | 12.31.98 L.E. | 12.31.97 L.E. |
|---|---|---|
| Sales Tax | 6,408,135 | — |
| Withholding Tax | 3,743,582 | — |
| Deposits with Others | 920,282 | — |
| Prepaid Expenses | 9,074,601 | — |
| Accrued Revenue | 4,992,246 | — |
| Advance Payments to Suppliers | — | 4,444,613 |
|  | 25,138,846 | 4,444,613 |

**6) Cash in hand and at Banks**

|  | 12.31.98 L.E. | 12.31.97 L.E. | 12.31.96 L.E. |
|---|---|---|---|
| Banks — Current Accounts | 2,568,000 | 2,450,516 | 20,217,217 |
| Cash in Hand | 172,000 | 430,829 | 12,614 |
|  | 2,740,000 | 2,881,345 | 20,229,831 |

**7) Due To Banks**

|  | 12.31.98 L.E. | 12.31.97 L.E. | 12.31.96 L.E. |
|---|---|---|---|
| Banque du Caire | 44,819,950 | 2,214,358 | — |
| Islamic Banks | — | 25,005,168 | 20,053,574 |
| Other Financial Institutions | — | — | 76,961,680 |
|  | 44,819,950 | 27,219,526 | 97,015,254 |

**8) Provisions**

|  | 12.31.98 L.E. | 12.31.97 L.E. |
|---|---|---|
| Income Tax Provision | 7,594,579 | 236,702 |
| Provision for Doubtful Debts | 1,755,009 | 1,875,195 |
|  | 9,349,587 | 2,111,897 |

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 150.00.00.00 — Page is valid, no graphics    U41077  149.00.00.00  19X*

**Trading Medical System Egypt, S.A.E.**

## 9) Capital

| Shareholder's name and nationality: | Percentage of Participation | Number of Shares | 12.31.98 L.E. | 12.31.97 L.E. | 12.31.96 L.E. |
|---|---|---|---|---|---|
| Holding Company for Financial Investments (Lakah Group), S.A.E. | 97.60% | 488,000 | 48,800,000 | — | — |
| Mr. Ramy Lakah — Egyptian | 0.40% | 2,000 | 200,000 | 9,900,000 | 9,900,000 |
| Mr. Michel Lakah — Egyptian | 0.01% | 65 | 6,500 | 9,900,000 | 9,900,000 |
| Mr. Ramy Oda Pacha — Egyptian | 0.57% | 2,825 | 282,500 | 195,000 | 195,000 |
| Mr. Samy Toutoungy — Egyptian | 0.69% | 3,450 | 345,000 | — | — |
| Mr. Ramy Aziz — Egyptian | 0.03% | 150 | 15,000 | — | — |
| Mr. Rafik Chehata — Egyptian | 0.16% | 800 | 80,000 | — | — |
| Mr. Medhat Sobhy — Egyptian | 0.53% | 2,660 | 266,000 | — | — |
| Mr. Farouk Abdel Samei — Egyptian | 0.01% | 50 | 5,000 | 5,000 | 5,000 |
| | 100.00% | 500,000 | 50,000,000 | 20,000,000 | 20,000,000 |

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 151.00.00.00 -- Page/graphics valid (12/03/1999 08:58) U41077  150.00.00.00 29X

## Auditor's Report

### Cherif Mohamed Hammouda
**Chartered Accountant**
**Member of RSM International**



To the shareholders of Arab Steel Factory, S.A.E.

We have audited the financial statements of Arab Steel Factory, S.A.E., which comprise the balance sheets as at December 31, 1996, 1997 and 1998 and the income statement for the periods ended December 31, 1998 and the statement of cash flows for the periods ended December 31, 1998. These financial statements are the responsibility of the company's management. It is our responsibility to express an opinion on these financial statements based on our audit.

We conducted our audit in accordance with International Standards on Auditing. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audit provides a reasonable basis for our opinion.

In our opinion, the financial statements referred to above present fairly, in all material respects, the position of Arab Steel Factory, S.A.E. as at December 31, 1996, 1997 and 1998 and the results of its operations and its cash flows for the years then ended in conformity with Egyptian Accounting Standards and comply with applicable Egyptian laws and regulations.

We obtained all data and explanations which we deemed necessary for our audit. Our audit provides us with reasonable assurance that during the year, the company's accounting records were maintained as required by law and the statute of the company and are in agreement with the accompanying financial statements.

Cherif Hammouda

FESAA-FIFA-FEST
R.A.A. 14260

9 September, 1999

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 152.00.00.00 — Page is valid, no graphics    U41077 151.00.00.00 24X·

## ARAB STEEL FACTORY, S.A.E.

### BALANCE SHEET
#### as at December 31, 1996, 1997 and 1998

| | Notes | 12.31.98 U.S.$ | 12.31.98 L.E. | 12.31.97 L.E. | 12.31.96 L.E. |
|---|---|---|---|---|---|
| **Long Term Assets** | | | | | |
| Fixed Assets (Net) | (2c,3) | 61,537,034 | 209,225,914 | 218,974,952 | 61,395,287 |
| Deferred Expenses (Net) | (2e,4) | 6,673,455 | 22,689,747 | 26,108,750 | 8,478,308 |
| Long Term Investments | (5) | 36,470,588 | 124,000,000 | — | — |
| Projects under Construction | (6) | 5,358,585 | 18,219,188 | 20,000 | — |
| Total Long Term Assets | | 110,039,661 | 374,134,849 | 245,103,702 | 69,873,595 |
| **Current Assets** | | | | | |
| Inventory | (2d,7) | 22,737,975 | 77,309,116 | 73,683,210 | — |
| Accounts Receivables | (8) | 11,469,009 | 38,994,632 | — | 19,105,531 |
| Debtors — Short Term Balances | | 17,809,150 | 60,551,110 | 57,726,819 | — |
| Letters of Credit | | — | — | — | 2,024,199 |
| Advance Payments to Suppliers | | 2,054,077 | 6,983,861 | — | — |
| Cash in Hand and at Banks | (9) | 666,007 | 2,264,423 | 1,856,822 | 1,219,010 |
| Total Current Assets | | 54,736,218 | 186,103,143 | 133,266,851 | 22,348,741 |
| **Current Liabilities** | | | | | |
| Accounts Payable | | — | — | — | 12,997,007 |
| Due to Banks | (10) | 4,523,480 | 15,379,832 | 95,235,441 | — |
| Provisions | | 174,568 | 593,530 | — | — |
| Creditors — Short Term Balances | | 1,764,970 | 6,000,898 | 1,277,268 | — |
| Other Creditors | | 492,978 | 1,676,126 | — | 1,644,182 |
| Total Current Liabilities | | 6,955,996 | 23,650,386 | 96,512,709 | 14,641,189 |
| Working Capital | | 47,780,223 | 162,452,757 | 36,754,142 | 7,707,552 |
| Total Investments | | 157,819,884 | 536,587,606 | 281,857,844 | 77,581,147 |
| **Shareholder's Equity** | | | | | |
| Issued and Paid-up Capital | (11) | 73,529,412 | 250,000,000 | 20,000,000 | 20,000,000 |
| Legal Reserve | | 427,956 | 1,455,049 | — | — |
| Retained Earnings | | 8,131,159 | 27,645,939 | — | — |
| Due to Shareholders | | — | — | 103,220,795 | — |
| Total Shareholder's Equity | | 82,088,526 | 279,100,988 | 123,220,795 | 20,000,000 |
| **Long Term Liabilities** | | | | | |
| Long Term Loans | (12) | 1,372,824 | 4,667,603 | 156,560,925 | 57,581,147 |
| Bonds | (13) | 73,529,412 | 250,000,000 | — | — |
| Creditors — Long Term Balances | (14) | 829,122 | 2,819,015 | 2,076,124 | — |
| Total Long Term Liabilities | | 75,731,358 | 257,486,618 | 158,637,049 | 57,581,147 |
| Total Finance of Working Capital and Long Term Assets | | 157,819,884 | 536,587,606 | 281,857,844 | 77,581,147 |

*The accompanying notes are an integral part of the financial statements.*
*The auditor's report is attached.*
Note: *Solely for the convenience of the reader, the translation of Egyptian pounds into U.S. Dollars has been made at the rate of U.S.$1.00 = L.E. 3.40*

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 153.00.00.00 — Page is valid, no graphics    U41077 152.00.00.00 34X

## ARAB STEEL FACTORY, S.A.E.

### INCOME STATEMENT
for the periods ended December 31, 1998

| | Notes | 12.31.98 U.S.\$ | 12.31.98 L.E. | 12.31.97 L.E. | 12.31.96 L.E. |
|---|---|---|---|---|---|
| Net Sales | | 54,933,367 | 186,773,448 | 0 | 0 |
| Cost of Goods Sold | | (31,877,371) | (108,383,061) | 0 | 0 |
| Less | | | | | |
| Fixed Assets Depreciation | | (4,054,821) | (13,786,392) | 0 | 0 |
| Pre-Production Tests Amortization | | (190,389) | (647,324) | 0 | 0 |
| Gross Profit | | 18,810,786 | 63,956,671 | 0 | 0 |
| Less | | | | | |
| General and Administrative Expenses | | (701,311) | (2,384,457) | 0 | 0 |
| Financing Expenses | | (8,396,710) | (28,548,813) | 0 | 0 |
| Fixed Assets Depreciation | | (301,758) | (1,025,977) | 0 | 0 |
| Pre-Opening Expenses Amortization | | (815,200) | (2,271,679) | 0 | 0 |
| Miscellaneous Revenues | | 172,769 | 587,414 | 0 | 0 |
| Foreign Exchange Differences | | (34,894) | (118,640) | 0 | 0 |
| Net Profit for the year before Taxes | | 8,733,682 | 29,694,519 | 0 | 0 |
| Sales Tax Provisions | | (174,568) | (593,530) | 0 | 0 |
| Net Profit for the year after Taxes | | 8,559,114 | 29,100,989 | 0 | 0 |

*The accompanying notes are an integral part of the financial statements.*
*The auditor's report is attached.*
Note: *Solely for the convenience of the reader, the translation of Egyptian pounds into U.S. Dollars has been made at the rate of*
  *U.S.\$1.00 = L.E. 3.40*

F-31

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 154.00.00.00 — Page is valid, no graphics    U41077  153.00.00.00 30X

# ARAB STEEL FACTORY, S.A.E.

## STATEMENT OF CASH FLOWS
### for the periods ended December 31, 1997 and 1998

|  | for the periods ended December 31, 1997 and 1998 | |
|---|---|---|
|  | 96-97 | 97-98 |
| **Cash Flow From Operation** | | |
| Net Profit after Tax | — | 29,100,989 |
| Depreciation | — | 1,025,977 |
| Amortization | — | 3,797,656 |
| Provisions and Reserves | — | 593,530 |
| Net Operating Profit Before Change in Working Capital | — | 34,518,152 |
| Change in Working Capital | (28,408,778) | (125,884,544) |
| Net Cash after Operations | (28,408,778) | (91,366,392) |
| **Cash From Investment Activities** | | |
| Change in Fixed Assets | (157,579,665) | 8,723,061 |
| Intangibles | (17,630,442) | (378,653) |
| Change in Long Term Investments | — | (124,000,000) |
| Projects in Progress | (20,000) | (18,199,188) |
| Net Cash from Investment Activities | (175,230,107) | (133,854,780) |
| **Cash From Financing Activities** | | |
| Change in Paid-in Capital | — | 230,000,000 |
| Change in Long Term Loans | 98,979,778 | (151,893,322) |
| Due to Shareholders | 103,220,795 | (103,220,795) |
| Creditors — Long Term Balances | 2,076,124 | 742,891 |
| Issued Bonds | — | 250,000,000 |
| Net Cash from Financing Activities | 204,276,697 | 225,628,774 |
| Net Cash Flow | 637,812 | 407,602 |
| Opening Balance | 1,219,010 | 1,856,822 |
| Ending Balance | 1,856,822 | 2,264,424 |

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 155.00.00.00 -- Page is valid, no graphics    U41077  154.00.00.00 36X

**Arab Steel Factory, S.A.E.**

**NOTES TO THE FINANCIAL STATEMENTS**

**1) The Company**

Arab Steel Factory ("Arab Steel") was incorporated in Egypt in December 1994 under the Law 159 of 1981. Arab Steel is a leading manufacturer in Egypt of steel billets for sale in the Egyptian market. Billet is the raw material required for the manufacture of steel rebars, angels and beams.

**2) Significant Accounting Policies**

The significant accounting policies adopted in the preparation of the financial statements are set out below.

**a) Basis of Preparation of Financial Statements**

The accounts are prepared on the basis of historical cost in accordance with Egyptian Accounting Standards.

**b) Accounting Basis**

The accounts are made on the basis of historical cost in accordance with Egyptian Accounting Standards.

**c) Foreign Currency Transactions**

Arab Steel maintains its accounts in Egyptian currency, and it records its foreign currency transactions on the basis of exchange rates at the time of transaction itself. Re-valuation of the accounts is conducted at year-end using the prevailing exchange rates on December 31.

**d) Fixed Assets**

Fixed Assets are recorded at their historical cost, and are depreciated using the straight-line method over their estimated productive life according to the following annual rates:

| Fixed Assets | Annual Rates |
|---|---|
| Buildings | 2% |
| Machinery and Equipment | 10% |
| Fixtures | 20% |
| Office Furniture and Equipment | 15% |
| Vehicles | 20% |

**e) Inventory**

Raw Material Inventory is priced at cost on a weighted average basis, and finished goods inventory is priced at cost, including raw materials, direct labor and a share of indirect expenses determined on the basis of the normal activity.

**f) Deferred Expenses**

Pre-Opening Expenses amortized over 7 years.

**3) Fixed Assets**

| | Historical Cost L.E. | Accumulated Depreciation L.E. | Net Book Value 98 L.E. | Net Book Value 97 L.E. | Net Book Value 96 L.E. |
|---|---|---|---|---|---|
| Land | 48,997,530 | — | 48,997,530 | 48,997,530 | 2,673,200 |
| Buildings and Constructions | 14,273,250 | 261,135 | 14,012,115 | 14,262,378 | 5,265,329 |
| Machinery and Equipment | 156,325,409 | 13,786,392 | 142,539,017 | 151,106,970 | 52,312,318 |
| Office Equipment and Fixtures | 609,740 | 63,469 | 546,271 | 775,721 | 263,103 |
| Vehicles | 3,832,354 | 701,373 | 3,130,981 | 3,832,353 | 881,337 |
| | 224,038,283 | 14,812,369 | 209,225,914 | 218,974,952 | 61,395,287 |

**4) Deferred Expenses**

| | 12.31.98 L.E. | 12.31.97 L.E. | 12.31.96 L.E. |
|---|---|---|---|
| Pre-Operating Expenses | | 21,165,549 | 8,478,308 |
| Production Tests Period | | 17,201,687 | — |
| Production Tests Revenues | | (12,258,486) | — |
| | 22,689,747 | 26,108,750 | 8,478,308 |

**5) Long Term Investments**

Long Term Investments amounted to L.E. 124.000.000 representing investments in a new venture, Steel Products Factory, with 49 per cent. of total shares.

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 156.00.00.00 — Page is valid, no graphics    U41077 155.00.00.00 23X

**Arab Steel Factory, S.A.E.**

**6) Projects under Construction**

Projects under Construction amounted to L.E. 18,219,188 representing the construction of the back house and scrap depot and power station.

**7) Inventory**

|  | 12.31.98 L.E. | 12.31.97 L.E. |
|---|---|---|
| Raw Materials and Scrap | 57,275,352 | 41,820,724 |
| Spare Parts Inventory | 357,159 | 278,200 |
| Goods in Transit | 16,866,243 | 29,829,250 |
| Finished Goods | 2,810,362 | 1,755,036 |
|  | 77,309,116 | 73,683,210 |

**8) Accounts Receivable**

Accounts Receivables comprise the following:

|  | 12.31.98 L.E. |
|---|---|
| Al Atis | 5,748,668 |
| El Temsah Co. | 8,019,034 |
| Suez for Iron Production | 6,849,195 |
| El Dekhila Co. | 9,798,923 |
| Counter Steel Co. | 7,798,929 |
| Others | 779,883 |
|  | 38,994,632 |

**9) Cash in Hand and at Banks**

|  | 12.31.98 L.E. |
|---|---|
| Banks — Current Accounts | 539,911 |
| Cash in Hand | 1,724,512 |
|  | 2,264,423 |

**10) Due to Banks**

|  | 12.31.98 L.E. |
|---|---|
| SAIB-AC/S. | 13,877 |
| SAIB-AC/00S | 15,365,955 |
|  | 15,379,832 |

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE   NEXT PCN: 157.00.00.00 — Page is valid, no graphics    U41077  156.00.00.00  26X

**Arab Steel Factory, S.A.E.**

### 11) Capital

| Shareholders Name and Nationality | Percentage of Participation | Number of Shares | Amount in L.E. 98 | Amount in L.E. 97 | Amount in L.E. 96 |
|---|---|---|---|---|---|
| The Holding Company for Financial Investments (Lakah Group), S.A.E. | 97.920% | 2,448,000 | 244,800,000 | — | |
| Ramy Lakah | 0.860% | 21,500 | 2,150,000 | 9,900,000 | 9,900,000 |
| Michel Lakah | 1.000% | 25,000 | 2,500,000 | 9,900,000 | 9,900,000 |
| Farouk Abdel Samei | 0.002% | 50 | 5,000 | 5,000 | 5,000 |
| Ramy Oda Pacha | 0.010% | 250 | 25,000 | — | — |
| Samy Toutoungy | 0.022% | 550 | 55,000 | — | — |
| Ramy Aziz | 0.014% | 350 | 35,000 | — | — |
| Rafik Chehata | 0.008% | 200 | 20,000 | — | — |
| Medhat Sobhy | 0.085% | 2,125 | 212,500 | — | — |
| Ramy Faltas | 0.079% | 1,975 | 197,500 | 195,000 | 195,000 |
| | 100.000% | 2,500,000 | 250,000,000 | 20,000,000 | 20,000,000 |

### 12) Long term Loans
Long Term Loans were paid in full in 1998 using proceeds of the bond issue.

### 13) Bonds
A 7-year L.E. 250 million bond issue with a coupon of 11 per cent.

### 14) Creditors — Long Term Balances
Creditors — Long Term Balances in the amount L.E. 2,819,015 represent total sales tax for importing capital goods (machinery and equipment).

| | 12.31.98 L.E. | 12.31.97 L.E. |
|---|---|---|
| Sales Tax Authority | 2,819,015 | 2,076,124 |
| | 2,819,015 | 2,076,124 |

### 15) Taxes
Arab Steel enjoys a tax holiday of 10 years starting from the first operating year (1998).

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 158.00.00.00 -- Page/graphics valid (12/03/1999 08:58)    U41077    157.00.00.00 32X

# Auditor's Report

## Cherif Mohamed Hammouda

Chartered Accountant
Member of RSM International



To the Board of Directors of Holding Company for Financial Investments (Lakah Group), S.A.E.

We have audited the accompanying consolidated balance sheet of Holding Company for Financial Investments (Lakah Group), S.A.E. and its subsidiaries as at June 30, 1999 and the related consolidated statements of income and cash flows for the six-month period then ended. These consolidated financial statements are the responsibility of the company's management. It is our responsibility to express an opinion on these consolidated financial statements based on our audit.

We conducted our audit in accordance with International Auditing Standards. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on test basis, evidence-supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audits and the report of the other auditors provide a reasonable basis for our opinion.

In our opinion, the consolidated financial statements referred to above present fairly, in all material respects, the financial position of Holding Company for Financial Investments (Lakah Group), S.A.E. as at June 30, 1999, and the results of their operations and their cash flows for the six-month period then ended in conformity with International Accounting Standards and comply with applicable Egyptian laws and regulations.

Cherif Hammouda

FESAA-FIFA-FEST
R.A.A. 14260

September 9, 1999

BOWNE OF LONDON     12/03/1999 08:35     BL/SM     CUMULATIVE     NEXT PCN: 159.00.00.00 -- Page graphics valid (12/03/1999 08:58)     U41077     158.00.00.00     31X

# Independent Auditors' Report

**Mostafa Shawki & Co**
**Deloitte & Touche**

153 Mohamed Farid St.
Bank Mist Tower
P.O. Box 2095
Cairo 11511

Telephone: (02) 391.7299
          (02) 392.6000
Facsimile: (02) 393.9430
Email: mshawki@mshawki.com

To the Board of Directors
of the Holding Company for Financial Investments
Lakah Group
(S.A.E.)

We have audited the accompanying consolidated balance sheet of the Holding Company for Financial Investments (Lakah Group), S.A.E. as at June 30, 1999 and the related consolidated statements of income and cash flows for the period from January 1, 1999 to June 30, 1999. These financial statements are the responsibility of the company's management. Our responsibility is to express an opinion on these financial statements based on our audit. We did not audit the financial statements of the eight subsidiaries explained in Note No. 1 (consolidated subsidiaries) which statements were audited by other auditors whose report has been furnished to us, and our opinion, insofar as it relates to the eight subsidiaries, is based solely on the reports of such other auditors.

We conducted our audit in accordance with International Standards on Auditing. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatements. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audit and the reports of the other auditors provide a reasonable basis for our opinion.

In our opinion, based on our audit and the reports of the other auditors, such consolidated financial statements present fairly, in all material respects, the financial position of the Holding Company for Financial Investments (Lakah Group), S.A.E. as at June 30, 1999 and the results of their operations and their cash flows for the period from January 1, 1999 to June 30, 1999 in conformity with International Accounting Standards and in compliance with applicable Egyptian laws and regulations.

Mostafa Shawki & Co
Deloitte & Touche

27 September, 1999

**Deloitte Touche**
**Tohmatsu**

F-37

BOWNE OF L.Y. nan   12/03/1999 08:35   BL/SM   CUMULATIVE   NEXT PCN: 160.00.00.00 – Page is valid, no graphics   U41077 159.00.00.00 32X

# HOLDING COMPANY FOR FINANCIAL INVESTMENTS
## (LAKAH GROUP), S.A.E.

### CONSOLIDATED BALANCE SHEET
### as at June 30, 1998

| | Notes | 30-6-99 U.S.$ | 30-6-99 L.E. | 31-12-98 L.E. | Pro forma 31-12-98 L.E. |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| **Current Assets** | | | | | |
| Cash and Cash Equivalent .................. | 3 | 35,803,773 | 121,732,827 | 18,165,619 | 60,292,576 |
| Debtors — Short Term Balances (Net) ......... | 4 | 146,907,290 | 499,484,787 | 506,392,231 | 495,668,877 |
| Inventory ............................... | (2-4) 5 | 88,171,914 | 299,784,506 | 194,697,123 | 194,697,123 |
| Work in Progress ......................... | | 50,882,286 | 172,999,774 | 109,353,565 | 104,770,319 |
| Total Current Assets ...................... | | 321,765,263 | 1,094,001,894 | 828,608,538 | 855,428,895 |
| | | | | | |
| **Long Term Assets** | | | | | |
| Accounts Receivables — Long Term .. | 6 | 53,843,891 | 183,069,229 | 167,640,320 | 167,640,320 |
| Long Term Investments ................. | (2-5) 7 | 96,780,052 | 329,052,176 | 262,135,125 | 258,628,063 |
| Fixed Assets — (Net) .................. | (2-5) 8 | 132,919,071 | 451,924,840 | 394,603,343 | 354,338,029 |
| Projects under Construction............... | 9 | 12,357,585 | 42,015,790 | 164,982,129 | 136,506,211 |
| Goodwill .............................. | 10 | 76,058,795 | 258,599,902 | 248,020,160 | 252,776,691 |
| Deferred Expenses — (Net) ............. | (2-7) | 9,182,188 | 31,219,440 | 38,361,296 | 34,340,047 |
| Total Long Term Assets ................. | | 381,141,581 | 1,295,881,377 | 1,275,742,373 | 1,204,229,361 |
| Total Assets .......................... | | 702,906,844 | 2,389,883,271 | 2,104,350,911 | 2,059,658,256 |
| | | | | | |
| **Liabilities** | | | | | |
| **Current Liabilities** | | | | | |
| Due to Banks ......................... | 11 | 36,427,809 | 123,854,551 | 171,858,623 | 171,858,623 |
| Current Portion of Long Term Debt .. | 15 | 12,955,244 | 44,047,830 | 36,448,677 | 36,448,677 |
| Creditors Short Term Balances .......... | 12 | 9,858,372 | 33,518,466 | 178,828,069 | 177,951,638 |
| Other Credit Balances ................... | 13 | 4,227,941 | 14,375,000 | 12,933,747 | |
| Provisions............................. | 14 | 15,820,156 | 53,788,531 | 22,682,664 | 22,655,980 |
| Total Current Liabilities ................ | | 79,289,523 | 269,584,378 | 422,751,780 | 408,914,918 |
| | | | | | |
| **Long Term Liabilities** | | | | | |
| Long Term Loans ...................... | 15 | 43,077,207 | 146,462,505 | 224,917,977 | 197,470,161 |
| Bonds ................................ | 16 | 191,176,471 | 650,000,000 | 250,000,000 | 250,000,000 |
| Creditors — Long Term Balances........ | | — | — | 13,459,153 | 13,459,153 |
| Total Long Term Liabilities ............. | | 234,253,678 | 796,462,505 | 488,377,130 | 460,929,314 |
| Minority Interest ....................... | | 7,284,618 | 24,767,702 | 43,342,001 | 39,934,024 |
| | | | | | |
| **Shareholders' Equity** | | | | | |
| Issued and Subscribed Capital ........... | 18 | 441,141,176 | 1,499,880,000 | 1,149,880,000 | 1,149,880,000 |
| Unpaid Installments ..................... | | (92,647,059) | (315,000,000) | | |
| Paid up Capital......................... | | 348,494,118 | 1,184,880,000 | 1,149,880,000 | 1,149,880,000 |
| Net Profit for the Period................ | | 33,584,908 | 114,188,686 | | |
| Total Shareholders' Equity.............. | | 382,079,025 | 1,299,068,686 | 1,149,880,000 | 1,149,880,000 |
| Total Liabilities and Shareholders' Equity ..... | | 702,906,844 | 2,389,883,271 | 2,104,350,911 | 2,059,658,256 |

*The accompanying notes are an integral part of the financial statements.*
*Auditor's report attached.*
Note: *Solely for the convenience of the reader, the Egyptian pounds into U.S. Dollars translation has been made a the rate of U.S.$1.00 = L.E. 3.40.*

BOWNE OF LONDON    12/03/1999 03:35    BL/SM    CUMULATIVE    NEXT PCN: 161.00.00.00 -- Page is valid, no graphics    U41077 160.00.00.00 31X

## HOLDING COMPANY FOR FINANCIAL INVESTMENTS
## (LAKAH GROUP), S.A.E.

### CONSOLIDATED INCOME STATEMENT
### for the period from January 1, 1999 to June 30, 1999

| | 30-6-99 U.S.$ | 30-6-99 L.E. | 31-12-98 L.E. | Proforma 31-12-98 L.E. |
|---|---|---|---|---|
| Net Sales | 218,862,540 | 744,132,637 | 674,363,025 | 649,908,794 |
| **Less** | | | | |
| Cost of Sales | (143,968,929) | (489,494,360) | (450,768,617) | (439,003,194) |
| Gross Profit | 74,893,611 | 254,638,277 | 223,594,408 | 210,905,600 |
| **Less** | | | | |
| General and Administrative Expenses | 13,005,745 | 44,219,534 | 40,239,567 | 40,239,567 |
| Financing Expenses | 10,967,098 | 37,288,132 | 57,929,846 | 57,929,846 |
| Depreciation and Amortization | 3,738,834 | 12,712,034 | 1,495,703 | 1,495,703 |
| Foreign Exchange Loss | 43,264 | 147,096 | 353,010 | 353,010 |
| Provision for Doubtful Debts | 1,894,588 | 6,441,599 | 4,997,615 | 4,997,615 |
| Total Expenses | 29,649,528 | 100,808,395 | 105,015,741 | 105,015,741 |
| Net Profit for the Period before Minority Interest and Income Taxes | 45,244,083 | 153,829,882 | 118,578,667 | 105,889,859 |
| Minority Interest | (980,408) | (3,333,386) | (4,368,275) | (4,219,614) |
| Provision for Income Taxes | (10,678,768) | (36,307,810) | (20,980,046) | (15,650,747) |
| Net Profit for the Period | 33,584,908 | 114,188,686 | 93,230,346 | 86,019,498 |
| Earnings per Share | 0.22 | 0.76 | 0.81 | 0.75 |

*Note: Solely for the convenience of the reader, the Egyptian pounds into U.S. Dollars translation has been made at the rate of U.S.$1.00 = L.E.3.40*

F-39

BOWNE OF LONDON   : 3-03/1999 08:35   BL/SM   CUMULATIVE   NEXT PCN: 162.00.00.00 -- Page is valid, no graphics   U41077 161.00.00.00 38X

# HOLDING COMPANY FOR FINANCIAL INVESTMENTS
## (LAKAH GROUP), S.A.E.

### CONSOLIDATED CASH FLOW STATEMENT
### for the period from January 1, 1999 to June 30, 1999

| | 30-6-99 U.S.$ | 30-6-99 L.E. | 31-12-98 L.E. |
|---|---:|---:|---:|
| **Cash Flows from Operating Activities** | | | |
| Net Profit after Taxes | 33,584,908 | 114,188,686 | 93,230,346 |
| Adjustments for — | | | |
| Depreciation and Amortization | 7,250,937 | 24,653,185 | 1,495,703 |
| Minority Interest | 980,408 | 3,333,386 | 4,368,275 |
| Provisions | 10,678,768 | 36,307,810 | 20,980,046 |
| Provision for Doubtful Accounts | 1,894,588 | 6,441,599 | 4,997,615 |
| Net Profit before Working Capital Changes — | 54,389,608 | 184,924,666 | 125,071,985 |
| Increase in Inventory | (30,908,054) | (105,087,383) | (194,697,123) |
| Increase in Work in Progress | (18,719,473) | (63,646,209) | (109,353,565) |
| Decrease in Debtors — Short Term Balances | 137,013 | 465,845 | (511,389,846) |
| Decrease in Creditors — Short Term | (42,738,119) | (145,309,603) | 178,828,069 |
| Decrease in Other Credit Balances | 423,898 | 1,441,253 | 12,933,747 |
| Decrease in Due to Banks | (14,118,845) | (48,004,072) | 171,858,623 |
| Increase in Accounts Receivables | (4,537,914) | (15,428,909) | (167,640,320) |
| Decrease in Provisions | (1,529,983) | (5,201,943) | 1,702,618 |
| Net Cash (used in) Operating Activities | (57,601,869) | (195,846,355) | (492,685,812) |
| **Cash Flows from Investing Activities** | | | |
| Purchase of Fixed Assets | (20,059,429) | (68,202,059) | (395,748,796) |
| Change in Projects under Construction | 36,166,570 | 122,966,339 | (164,982,129) |
| Change in Goodwill | (5,061,914) | (17,210,509) | (341,250,506) |
| Change in Deferred Expenses | — | — | (38,711,546) |
| Increase in Long Term Investment | (19,681,486) | (66,917,051) | (262,135,125) |
| Net Cash (used in) Investing Activities | (8,636,259) | (29,363,280) | (1,202,828,102) |
| **Cash Flows from Financing Activities** | | | |
| Increase in Paid-in Capital | 10,294,118 | 35,000,000 | 1,149,880,000 |
| Decrease in Long Term Loan | (23,075,139) | (78,455,472) | 224,917,977 |
| Proceeds from Bonds | 117,647,059 | 400,000,000 | 250,000,000 |
| Change in Minority Interest | (6,443,437) | (21,907,685) | 38,973,726 |
| Decrease in Creditors — Long Term Balances | (3,958,574) | (13,459,153) | 13,459,153 |
| Payment of Current Portion of Long Term Debt | 2,235,045 | 7,599,153 | 36,448,677 |
| Net Cash Provided by Financing Activities | 96,699,071 | 328,776,843 | 1,713,679,533 |
| Net Increase in Cash and Cash Equivalents | 30,460,944 | 103,567,208 | 18,165,619 |
| Cash in Hand and at Banks at the Beginning of Period | 5,342,829 | 18,165,619 | — |
| Cash in Hand and at Banks at the End of Period | 35,803,773 | 121,732,827 | 18,165,619 |

*Note: Solely for the convenience of the reader, the Egyptian pounds into U.S. Dollars translation has been made at the rate of U.S.$1.00 = L.E.3.40.*

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 163.00.00.00 -- Page is valid, no graphics    U41077  162.00.00.00 24X

**Holding Company for Financial Investments (Lakah Group), S.A.E.**

**NOTES TO THE CONSOLIDATED FINANCIAL POSITION**
**For the period from January 1, 1999 to June 30, 1999**

**1 — The Company**
The Holding Company for Financial Investments (Lakah Group) S.A.E. was incorporated in Egypt on November 29, 1998 under Law No. 95 of 1992 and its regulations. The purpose of the company is to participate in the formation of companies using securities, or increasing their capital. The company is allowed to form or join with other companies operating in any business field, and companies that help such companies achieve their target, inside or outside Egypt. Also the company is allowed to merge with or acquire existing companies according to the companies operating procedures.

The company's first legal financial positions are to be prepared for the period from November 29, 1998 to December 31, 1999.

At June 30, 1999, the Holding Company for Financial Investments S.A.E., hereunder called the Parent Company, owns the following consolidated subsidiaries:

|  | % of Shares |
|---|---|
| Trading Medical Systems Egypt — S.A.E. | 97.60% |
| Medequip for Trading and Contracting — S.A.E. | 97.80% |
| Amitrade for Commerce and Contracting — S.A.E. | 97.02% |
| Industrial Investment Company — S.A.E. | 97.98% |
| Arab Steel Factory — S.A.E. | 97.92% |
| Industrial Consumer Company — S.A.E. | 97.95% |
| Quest Consult — S.A.E. | 97.46% |
| Medical Centers Management — S.A.E. | 97.98% |

**2 — Significant Accounting Policies**
The significant accounting policies adopted in the preparation of the consolidated financial position are set out below.

**2 — 1 Foreign Currency Translation**
The subsidiaries accounts are maintained in Egyptian pounds. Transactions denominated in foreign currencies were translated at the prevailing exchange rates as at June 30, 1999 declared by the free foreign exchange market.

At the financial position date, assets and liabilities denominated in foreign currencies are translated at the exchange rates prevailing at that date. The exchange differences are recorded in the Income Statement.

**2 — 2 Basis of preparing the financial position:**
The financial positions of the subsidiaries are prepared according to the Egyptian Accounting Standards. The consolidated financial position is prepared according to the International Accounting Standards. The Parent Company's financial position includes the balances of assets and liabilities of the nine companies as at June 30, 1999, as well as sales, cost of sales and operating expenses for the period from January 1, 1999 to June 30, 1999. Except for the ICC, which capitalized all expenses, listed as (Deferred Expenses) in the financial position.

**2 — 3 Principles of Consolidation**
The consolidated financial position includes all subsidiaries controlled by the Parent Company. The basis of the consolidation is as follows:

- All intergroup balances and transactions are eliminated.

- Minority interest represents equity held by other shareholders in subsidiaries controlled by the Parent Company. It appears as a separate item in the consolidated financial position and is calculated as net assets and results of operations of Subsidiaries attributable to interest, which are not owned, directly or indirectly by the Parent Company.

BOWNE OF LONDON    (...) 19 19 08:35    BL/SM    CUMULATIVE    NEXT PCN: 164.00.00.00 — Page is valid, no graphics    U41077  163.00.00.00 22X

**Holding Company for Financial Investments (Lakah Group), S.A.E.**

- The cost of acquisition is allocated as follows:

  a) The fair value of the assets and liabilities acquired as of the date of the exchange to the extent of the Parent Company's interest obtained in the exchange transactions.

  b) The excess of the cost of acquisition over the Parent Company's interest in the fair value of the identifiable assets and liabilities acquired as of the date of acquisition is recognized as goodwill and amortized over the period of 20 years starting from January 1, 1999.

  c) The excess of the Parent Company's interest in the fair value of the identifiable assets and liabilities at the date of acquisition over the acquisition cost is recognized as a negative goodwill and amortized over a period of 20 years starting from January 1, 1999.

  d) Affiliates of subsidiaries owned by more than 50% and controlled by the subsidiaries are consolidated on the same basis.

**2 — 4  Inventories**
Inventories of raw material spare parts and supplies are stated at cost. Inventories of finished goods are stated at the lower of cost and net realizable value. Cost is determined by using the average cost method.

**2 — 5  Long-Term Investments**
Long-Term Investments in companies, which are not controlled by the Parent Company, are recorded at actual cost at the date of acquisition.

**2 — 6  Fixed Assets and Depreciation**
Fixed Assets are recorded at the historical cost and are depreciated by the straight-line method over the estimated productive life for each type of asset at the following annual rates:

| | |
|---|---|
| Buildings and Construction | 2.5% – 10% |
| Machinery and Equipment | 5% – 10% |
| Vehicles | 20% – 25% |
| Tools and Supplies | 10% – 20% |
| Furniture and Office Equipment | 10% – 25% |

**2 — 7  Deferred Expenses**
Deferred Expenses represent corporate establishment and pre-operating expenses. These expenses are amortized using the straight-line method over a five-year period (20%) starting from the first financial year.

**2 — 8  Cash Flow Statement**
Cash Flow Statement is prepared using the indirect method.

**2 — 9  Taxation**
A tax provision is formed to meet tax obligations based on detailed studies for each claim. Due to the nature of the Egyptian tax laws and legislation, applying the principles of the deferred taxes according to the International Accounting Standards "Taxes on Income", will not usually result in any material deferred tax liabilities. Further, if the application results in deferred tax, assets will be recognized in the financial position whenever there is a sufficient assurance that these assets will be realized in the foreseeable future.

**3 — Cash and Cash Equivalent:**
Cash and Cash Equivalent as of June 30, 1999 amounting to L.E.121,732,827 represent the following:

| | L.E. | U.S.$ |
|---|---|---|
| Banks Current Accounts | 57,470,032 | 16,902,951 |
| Cash in Hand | 1,543,668 | 454,020 |
| Bank Deposit | 62,381,557 | 18,347,517 |
| Letters of Guarantee (Cash Margins) | 337,570 | 99,285 |
| | 121,732,827 | 35,803,773 |

F-42

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 165.00.00.00 — Page is valid, no graphics    U41077  164.00.00.00  19X

**Holding Company for Financial Investments (Lakah Group), S.A.E.**

**4 — Debtors — Short Term Balances:**
Debtors Short Term balances as of June 30, 1999 amounting to L.E.499,484,787 represent the following:

|  | L.E. | U.S.$ |
|---|---|---|
| Letters of Credit | 3,280,000 | 964,706 |
| Accounts Receivables | 246,520,399 | 72,506,000 |
| Lease Receivables | 28,199,407 | 8,293,943 |
| Debtors | 104,510,807 | 30,738,473 |
| Suppliers Debit Balances | 74,597,671 | 21,940,492 |
| Letters of Guarantee | 6,461,894 | 1,900,557 |
| Other Debit Balances | 29,521,933 | 8,682,921 |
| Cheques under Collection | 17,913,298 | 5,268,617 |
|  | 511,005,409 | 150,295,709 |
| Less — Provision for Doubtful Debts | (11,520,622) | (3,388,419) |
|  | 499,484,787 | 146,907,290 |

**5 — Inventory:**
Inventory Balance as of June 30, 1999 amounting to L.E.299,784,506 represents the following:

|  | L.E. | U.S.$ |
|---|---|---|
| Raw-Material and Scrap | 137,691,490 | 40,497,497 |
| Supplies | 6,915,151 | 2,033,868 |
| Spare Parts | 61,492,606 | 18,086,061 |
| Packing Materials | 1,010,190 | 297,115 |
| Work in Progress | 45,813 | 13,474 |
| Medical Equipment | 42,456,948 | 12,487,338 |
| Finished Goods | 17,207,363 | 5,060,989 |
| Goods in Transit | 32,964,945 | 9,695,572 |
|  | 299,784,506 | 88,171,914 |

**6 — Accounts Receivables — Long Term:**
Accounts Receivables — Long Term represents Lease Receivables for Medical Equipment amounting to L.E.183,069,229 for more than one year. An additional portion, due in 1999 amounting to L.E.28,199,407 are included in the Current Assets — Debtors' Short-Term Balances.

**7 — Long Term Investments:**
Long Term Investments Balance as of June 30, 1999 amounting to L.E.329,052,176 represents the following:

| Associated Companies: | Investment Ratio % | L.E. | U.S.$ |
|---|---|---|---|
| Suez Company for Iron Works — *Egyptian Joint Stock Co.* | 49% | 53,628,173 | 15,772,992 |
| Total Associated Companies | | 53,628,173 | 15,772,992 |
| Other Companies: | | | |
| Arab Cast Iron & Steel Products Factory — *Egyptian Joint Stock Co.* | 49% | 124,000,000 | 36,470,588 |
| International Co. For Producing Modern Pipes and Fittings (RIGO) S.A.E. | | 3,000,000 | 882,353 |
| Tanta Scan Co. | | 541,160 | 159,165 |
| Incolease Co. | 10.8% | 1,800,000 | 529,412 |
| Helio Medical Co. | 9% | 65,082,843 | 19,142,013 |
|  | 46.89% | | |
| Total Other Companies | | 194,424,003 | 57,183,530 |
| Detergent Factory — Industrial Investment Company — *Egyptian Joint Stock Co.* * | | 81,000,000 | 23,823,529 |
| Grand Total | | 329,052,176 | 96,780,052 |

* *The factory is rented to a third party (Newlit)*

F-43

BOWNE OF LONDON    12/03/19 19 v14:35    BL/SM    CUMULATIVE   NEXT PCN: 166.00.00.00 — Page is valid, no graphics    U41077  165.00.00.00  27X.

**Holding Company for Financial Investments (Lakah Group), S.A.E.**

**8 — Fixed Assets (Net):**
Fixed Assets (Net) as of June 30, 1999 amounting to L.E.451,924,840 comprise the following:

| | Land L.E. | Build. & Cons. L.E. | Mach. & Equip. L.E. | Tools & Supp. L.E. | Furn. & Off. Equip. L.E. | Vehicles L.E. | Total L.E. |
|---|---|---|---|---|---|---|---|
| Cost at Beginning of Period | 139,067,556 | 44,938,399 | 199,462,363 | 422,363 | 4,936,902 | 32,163,858 | 420,991,441 |
| Additions | 7,843,053 | 20,711,633 | 36,215,404 | 1,164,098 | 3,108,642 | 7,182,781 | 76,225,611 |
| Disposals | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cost at End of Period | 146,910,609 | 65,650,032 | 235,677,767 | 1,586,461 | 8,045,544 | 39,346,639 | 497,217,052 |
| Accrued Depreciation at the Beginning of Period | 0 | 1,992,054 | 16,165,705 | 32,152 | 1,344,971 | 6,853,216 | 26,388,098 |
| Depreciation | 0 | 1,412,639 | 12,917,546 | 173,089 | 419,890 | 3,980,949 | 18,904,113 |
| Disposal Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Depreciation at the End of Period | 0 | 3,404,693 | 29,083,251 | 205,241 | 1,764,861 | 10,834,165 | 45,292,212 |
| Net Book Value L.E. | 146,910,609 | 62,245,339 | 206,594,516 | 1,381,220 | 6,280,683 | 28,512,474 | 451,924,840 |
| Net Book Value U.S.$ | 43,209,003 | 18,307,453 | 60,763,093 | 406,241 | 1,847,260 | 8,386,022 | 132,919,072 |

**9 — Projects Under Construction:**
Projects under construction as of June 30, 1999 amounting to L.E.42,015,790 represent the costs incurred for developing projects that are still under progress at the financial position date, which comprises the following projects:

| | L.E. | U.S.$ |
|---|---|---|
| Acryline Factory — Quest Consult S.A.E. | 8,202,350 | 2,412,456 |
| Parking Area and Service Centers — Universal High Load Trucking S.A.E. | 33,813,440 | 9,945,129 |
| | 42,015,790 | 12,357,585 |

**10 — Goodwill:**
Goodwill, net of negative Goodwill, amounting to L.E.258,599,902 resulted from the acquisition of several percentages of the Parent Company subsidiaries which comprises the following:

| | L.E. | U.S.$ |
|---|---|---|
| Arab Steel Factory S.A.E. | 202,338,200 | 59,511,235 |
| Industrial Consumer Company S.A.E. | 32,734 | 9,628 |
| Amitrade for Commerce and Contracting | (6,269,546) | (1,843,984) |
| Quest Consult S.A.E. | (5,812,737) | (1,709,629) |
| Industrial Investment Company S.A.E. | 28,595 | 8,410 |
| Medical Centers Management S.A.E. | (1,587,193) | (466,821) |
| Trading Medical Systems S.A.E. | 23,626,136 | 6,948,864 |
| Medequip for Trading and Contracting S.A.E. | 52,874,480 | 15,551,318 |
| | 265,230,669 | 78,009,021 |
| Amortization | (6,630,767) | (1,950,226) |
| | 258,599,902 | 76,058,795 |

BOWNE OF LONDON     12/03/1999 08:35     BL/SM     CUMULATIVE     NEXT PCN: 167.00.00.00 — Page is valid, no graphics     U41077  166.00.00.00 21X

**Holding Company for Financial Investments (Lakah Group), S.A.E.**

**11 — Due to Banks:**

Due to Banks balance as of June 30, 1999 amounting to L.E.123,854,551 represents the following:

|  | L.E. | U.S.$ |
|---|---|---|
| Bank Overdrafts | 11,231,351 | 3,303,338 |
| Islamic Banks Morabhat | 81,659,562 | 24,017,518 |
| Banks — Refinance of Letters of Credit | 30,963,638 | 9,106,953 |
|  | 123,854,551 | 36,427,809 |

**12 — Creditors — Short Term Balances:**

Creditors — Short Term Balances as of June 30, 1999 amounted to L.E. 33,518,466 represents the following:

|  | L.E. | U.S.$ |
|---|---|---|
| Notes Payable | 1,689,496 | 496,911 |
| Creditors | 12,438,878 | 3,658,493 |
| Accounts Payable | 17,897,964 | 5,264,107 |
| Other Credit Balances | 1,492,128 | 438,861 |
|  | 33,518,466 | 9,858,372 |

**13 — Other Credit Balances:**

Other Credit Balances as of June 30, 1999 amounting to L.E.14,375,000 comprise the following:

|  | L.E. | U.S.$ |
|---|---|---|
| Bonds Interest Accruals | 14,375,000 | 4,227,941 |
|  | 14,375,000 | 4,227,941 |

**14 — Provisions:**

Provisions amounting to L.E.53,788,531 are for Corporate Tax and against other tax claims.

**15 — Long Term Loans**

Long Term Loans balance as of June 30, 1999 amounting to L.E.146,462,505 represents the following:

| Notes | Amount Of Outstanding Long Term Portion | Interest Rates | Currency | Lending Institution | Company |
|---|---|---|---|---|---|
| — Pledge of medical equipment insurance of 120%<br>— Endorsement of Promissory notes (Maturity 60 months) | 24,951,102 | 1% Over Libor<br>0.75% Commission on Highly Debit Balance Monthly Charged | USD | Banque du Caire: | Medequip For Trading & Contracting |
| — Pledge of medical equipment insurance of 120%<br>— Endorsement of Promissory notes (Maturity 60 months) | 13,577,838 | 13.50%<br>0.75% Commission on Highly Debit Balance Monthly Charged | LE | Banque du Caire: | |
| Assignment of proceeds for contracts exceeding one year | 29,470,010 | 12.50%<br>0.1% Commission on Highly Debit Balance Monthly Charged | LE | National Bank of Egypt | |
| — Pledge of medical equipment insurance of 120%<br>— Endorsement of Promissory notes (Maturity 6 year) | 26,658,880 | 0.75% Over Libor<br>0.1% Commission on Highly Debit Balance Monthly Charged | USD | National Bank of Egypt | |
| — Pledge of medical equipment insurance of 120%<br>— Endorsement of Promissory notes (Maturity 60 months) | 43,601 | 12.50%<br>0.6% Commission on Highly Debit Balance Monthly Charged | LE | Egyptian British Bank | |

BOWNE OF LONDON    12/03/1999 08:35    BL/SM  CUMULATIVE  NEXT PCN: 168.00.00.00 – Page is valid, no graphics    C41077 167.00.00.00 19X

**Holding Company for Financial Investments (Lakah Group), S.A.E.**

| Notes | Amount Of Outstanding Long Term Portion | Interest Rates | Currency | Lending Institution | Company |
|---|---|---|---|---|---|
| — Pledge of medical equipment insurance of 120% <br> — Endorsement of Promissory notes (Maturity 60 months) | 8,015,053 | LE 11% And or $1% Over Libor 0.6% Commission on Highly Debit Balance Monthly Charged | USD or LE | Arab African Bank | |
| — Pledge of medical equipment insurance of 120% <br> — Endorsement of Promissory notes (Maturity 60 months) | 14,832,463 | 12.25% 0.75% Commission on Highly Debit Balance Monthly Charged | LE | Banque du Caire | Trading Medical Systems |
| Term Loan To Finance Receivables with Maturity Up To 1 Year Up To 2 Years Up To 3 Years | 10,827,516 | LE 12% And or $1.5% Over Libor 1.35% Commission on Highly Debit Balance Monthly Charged | USD or LE | Export Development Bank of Egypt | |
| — Pledge of medical equipment insurance of 120% <br> — Endorsement of Promissory notes (Maturity 60 months) | 13,228,343 | LE. 11% And/or $1% Over Libor, 0.6% Commissions on a Highly Debit Balance Monthly Charged | LE or USD | Arab African Bank | |
| 5 Years Term Loan | 4,857,699 | 14% | LE | Mohands Bank | International High load Trucking Company |
| Total ........................... | 146,462,505 | | | | |

— The current portion of the above-mentioned long-term loans has reached L.E.44,047,830 and is included under separate caption in the Balance Sheet (Current Portion of Long Term Debt).

**16 — Bonds:**
Bonds as of June 30, 1999 amounting to L.E.650,000,000 represent the following:

• Bonds amounting to L.E.250,000,000 were issued by the Arab Steel Factory S.A.E. These bonds are non-convertible into marketable common stock, and they hold a fixed annual interest rate of 11.5 per cent. The subscription started July 1998 for 7 years.

• Bonds amounting to L.E.400,000,000 and they were issued by the Parent Company. These bonds are non-convertible into marketable common stock, and they hold a fixed annual interest rate of 11.5 per cent. The subscription starts at 1999 for 7 years.

**17 — Issued & Paid-Up Capital:**
The authorized capital amounts to L.E.5,000,000,000, The subscribed and issued capital amounts to L.E.1,499,880,000 is divided into 149,988,000 shares at a par value of L.E.10 each as follows:

| Shareholder's name: | Percentage of Participation | Number of Shares | Amount in L.E. | Amount in $ |
|---|---|---|---|---|
| Mr. Ramy Lakah ................................ | 49.9990% | 74,992,450 | 749,924,500 | 220,566,029 |
| Mr. Michel Lakah ............................. | 42.3330% | 63,494,950 | 634,949,500 | 186,749,853 |
| Banque du Caire ............................... | 7.66600% | 11,498,800 | 114,988,000 | 33,820,000 |
| Mr. Sami Philip Totongy .................. | 0.00070% | 1,000 | 10,000 | 2,941 |
| Mr. Ismail Saleh Mohamed Ghonaim Abdon .......... | 0.00003% | 50 | 500 | 147 |
| Mr. Gamal Mohamed Anwar El Sadat ........... | 0.00003% | 50 | 500 | 147 |
| Mr. Ramy Mostafa Fadel Aoda Basha ................... | 0.00003% | 50 | 500 | 147 |
| Mr. Abd El Kader Mohamed Farid Abd El Kader... | 0.00003% | 50 | 500 | 147 |
| Mr. Farouk Abd El Sameea Hasan Mohamed ......... | 0.00030% | 500 | 5,000 | 1,471 |
| Mr. Mohamed Aly Hamza Khidr .............. | 0.00003% | 50 | 500 | 147 |
| Mr. Medhat Sobhi Michael................... | 0.00003% | 50 | 500 | 147 |
| Total ................................. | 100.0000% | 149,988,000 | 1,499,880,000 | 441,141,176 |

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 169.00.00.00 -- Page is valid, no graphics    U41077  168.00.00.00  23X

**Holding Company for Financial Investments (Lakah Group), S.A.E.**

- According to the meeting of the board of directors dated June 28, 1999 the issued capital was increased by L.E.350,000,000 divided into 35,000,000 shares, at a par value of L.E.10.

Only 10% of the capital increase, amounted to L.E.35,000,000 were paid, so the paid-up capital increased to reach L.E.1,184,880,000.

**18 — Commitments Contingent Liabilities:**
Letters of Guarantee issued by banks for the Group's accounts in favor of others as at June 30, 1999 with cash margin of L.E.337,570.

**19 — Earnings per Share**
Earnings per Share are calculated as follows:

|  | L.E. | U.S.$ |
|---|---|---|
| Net Profit for the Period | 114,188,686 | 33,584,908 |
| Number of Shares | 149,988,000 | 149,988,000 |
| Earnings per Share | 0.76 | 0.22 |

**20 — Subsidiary Companies:**
The financial positions of Industrial Investment Company S.A.E. ("IIC") are consolidated with those of Universal High Load Trucking S.A.E in which IIC owns a majority share holding exceeding 97.74%.

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 170.00.00.00 – Page/graphics valid (12/03/1999 08:58) U41077  169.00.00.00 27X

## Auditor's Report

### Cherif Mohamed Hammouda
Chartered Accountant
Member of RSM International



To the shareholders of Medequip for Trading and Contracting, S.A.E.

We have audited the financial statements of Medequip for Trading and Contracting, S.A.E. which comprise the balance sheets as at June 30, 1999 and the related statement of income for the six-month period then ended. These financial statements are the responsibility of the company's management. It is our responsibility to express an opinion on these financial statements based on our audit.

We conducted our audit in accordance with International Standards on Auditing. Such standards require that we plan and perform the audit to obtain reasonable assurance as to whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audit provides a reasonable basis for our opinion.

In our opinion, the financial statements referred to above present fairly, in all material respects, the position of Medequip for Trading and Contracting, S.A.E. as at June 30, 1999 and the results of its operations for the six-month period then ended in conformity with Egyptian Accounting Standards and comply with applicable Egyptian laws and regulations.

We obtained all data and explanations which we deemed necessary for our audit. Our audit provides us with reasonable assurance that during the six-month period ended June 30, 1999, the company's accounting records were maintained as required by law and the statute of the company and are in agreement with the accompanying financial statements.

Cherif Hammouda

FESAA-FIFA-FEST
R.A.A. 14260

September 9, 1999

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 171.00.00.00 — Page is valid, no graphics    U41077 170.00.00.00 20X

## MEDEQUIP FOR TRADING AND CONTRACTING, S.A.E.

### FINANCIAL POSITION
### as at June 30, 1999

| | Notes | 30-6-99 U.S.$ | 30-6-99 L.E. | 31-12-98 L.E. | 30-6-98 L.E. |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| **Current Assets** | | | | | |
| Inventory | (2C,3) | 32,885,465 | 111,810,581 | 68,862,103 | 60,115,762 |
| Work in Progress | (4) | 38,081,391 | 129,476,730 | 67,763,280 | 56,347,795 |
| Accounts Receivables (Net) | (5) | 25,525,817 | 86,787,778 | 27,215,327 | 22,792,152 |
| Lease Receivables | (6) | 4,750,661 | 16,152,247 | 15,021,392 | 13,632,914 |
| Debtors — Short Term Balances | (7) | 12,665,324 | 43,062,101 | 23,666,648 | 20,485,795 |
| Advance Payments to Suppliers | | 11,873,339 | 40,369,354 | 26,648,971 | 24,807,608 |
| Cash in Hand and at Banks | (8) | 16,719,296 | 56,845,605 | 4,404,033 | 36,412,195 |
| Total Current Assets | | 142,501,293 | 484,504,396 | 233,581,754 | 234,594,221 |
| **Long Term Assets** | | | | | |
| Fixed Assets (Net) | (2B,9) | 1,052,432 | 3,578,270 | 3,885,167 | 3,817,434 |
| Deferred Expenses (Net) | (2D,10) | 581,674 | 1,977,691 | 2,636,922 | 2,834,675 |
| Investment in Marketable Securities | (11) | 1,570,929 | 5,341,160 | 5,341,160 | 3,756,846 |
| Lease Receivables | | 34,818,446 | 118,382,718 | 98,818,566 | 80,920,455 |
| Total Long Term Assets | | 38,023,481 | 129,279,839 | 110,681,816 | 91,329,410 |
| Total Assets | | 180,524,774 | 613,784,235 | 344,263,570 | 325,923,631 |
| **Liabilities** | | | | | |
| **Current Liabilities** | | | | | |
| Due to Banks | | 9,288,414 | 31,580,608 | 9,357,010 | 6,639,990 |
| Current Portion of Long Term Debt | (12) | 12,955,244 | 44,047,830 | 36,448,677 | 31,811,884 |
| Accounts Payable | | 2,641,324 | 8,980,504 | 9,370,309 | 13,572,072 |
| Provisions | (13) | 8,879,322 | 30,189,694 | 9,795,829 | 7,236,091 |
| Creditors — Short Term Balances | | 1,061,926 | 3,610,549 | 9,463,432 | 13,591,829 |
| Total Current Liabilities | | 34,826,230 | 118,409,185 | 74,435,257 | 72,851,866 |
| **Long Term Liabilities** | | | | | |
| Due to Holding Company | | 66,044,853 | 224,552,500 | — | — |
| Long Term Loans | (12) | 30,210,730 | 102,716,484 | 145,794,703 | 133,016,079 |
| Total Long Term Liabilities | | 96,255,583 | 327,268,984 | 145,794,703 | 133,016,079 |
| **Shareholders' Equity** | | | | | |
| Issued and Paid-up Capital | (14) | 29,411,765 | 100,000,000 | 100,000,000 | 100,000,000 |
| Legal Reserve | | 353,436 | 1,201,681 | 1,201,681 | 865,713 |
| Retained Earnings | | 6,715,273 | 22,831,929 | 22,831,929 | 4,187,563 |
| Net Profit for The Period | | 12,962,487 | 44,072,456 | — | 15,002,410 |
| Total Shareholders' Equity | | 49,442,961 | 168,106,066 | 124,033,610 | 120,055,686 |
| Total Liabilities and Shareholders Equity | | 180,524,774 | 613,784,235 | 344,263,570 | 325,923,631 |

*The accompanying notes are an integral part of the financial position.*
*The auditor's report is attached.*
*Note: Solely for the convenience of the reader, the translation Egyptian pounds into U.S. Dollars has been made at the rate of*
  *U.S.$1.00 = L.E.3.40*

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE · NEXT PCN: 172.00.00.00 — Page is valid, no graphics    U41077  171.00.00.00 20X

## MEDEQUIP FOR TRADING AND CONTRACTING, S.A.E.

### INCOME STATEMENT
for the period from January 1,1999 to June 30,1999

| | 30-6-99 U.S.$ | 30-6-99 L.E. | 31-12-98 L.E. | 30-6-98 L.E. |
|---|---|---|---|---|
| Net Sales | 97,096,118 | 330,126,800 | 253,496,936 | 174,912,886 |
| Cost of Goods Sold | (67,616,206) | (229,895,100) | (186,245,073) | (129,942,783) |
| Gross Profit | 29,479,912 | 100,231,700 | 67,251,863 | 44,970,103 |
| **ADD** | | | | |
| Other Income | 524,887 | 1,784,616 | 1,129,355 | 704,718 |
| Credit Interest | 189,713 | 645,025 | | |
| Maintenance Revenue | 1,270,961 | 4,321,268 | 2,179,905 | 1,656,728 |
| | 31,465,473 | 106,982,609 | 70,561,123 | 47,331,549 |
| **Less** | | | | |
| General and Administrative Expenses | (6,778,776) | (23,047,839) | (24,561,320) | (15,002,769) |
| Depreciation of Fixed Assets | (90,264) | (306,898) | (653,346) | — |
| Amortization of Deferred Expenses | (193,891) | (659,231) | (769,076) | — |
| Financing Expenses | (1,951,130) | (6,633,840) | (14,723,456) | (9,962,454) |
| Provision for Doubtful Account | (1,330,567) | (4,523,927) | (2,321,106) | (1,687,254) |
| Foreign Exchange Differences | (24,038) | (81,730) | (212,049) | (127,824) |
| Management Fees Due to Holding Company | (1,453,446) | (4,941,717) | — | — |
| Total Expenses | (11,822,112) | (40,195,182) | (43,240,353) | (26,780,301) |
| Net Profit for the Period before taxes | 19,643,361 | 66,787,427 | 27,320,770 | 20,551,248 |
| Income Tax provision | (6,680,874) | (22,714,971) | (7,474,723) | (5,548,837) |
| Net Profit for the Period after taxes | 12,962,487 | 44,072,456 | 19,846,047 | 15,002,410 |

*The accompanying notes are an integral part of the financial position.*

*The auditor's report is attached.*

Note: Solely for the convenience of the reader, the translation Egyptian pounds into U.S. Dollars has been made at the rate of U.S.$1.00 = L.E.3.40

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCDe 173.00.00.00 -- Page is valid, no graphics    U41077  172.00.00.00  25^

**Medequip for Trading and Contracting, S.A.E.**

**NOTES TO THE FINANCIAL POSITION**
**As at June 30, 1999**

**1 — The Company**
Medequip for Trading and Contracting S.A.E., ("Medequip") was incorporated on October 12, 1994 under law 159 of 1981. Medequip is principally involved in the following activities: (I) the sale of medical equipment and, (ii) the construction of medical facilities and related construction activities.

**2) Significant Accounting Policies**
The significant accounting policies adopted in the preparation of the financial statements are set out below.

**a) Basis of Preparation of Financial Statements**
The accounts are prepared on the basis of historical cost in accordance with Egyptian Accounting Standards.

**b) Fixed Assets**
Fixed Assets are stated at historical cost and are depreciated using the straight — line method based on their estimated useful lives. According to the following annual rates:

| Assets | Annual Rates |
|---|---|
| Vehicles | 12.50% |
| Electrical Equipment | 12.50% |
| Furniture | 6.00% |
| Office Equipment | 12.50% |
| Telephone Switch Pager | 12.5-25% |
| Tools and Fixtures | 12.50% |

**c) Inventory**
Inventory is stated at the lower of cost or net realizable value using the first-in-first-out method.

**d) Deferred Expenses (net)**
Deferred Expenses (net) represent Organization Costs incurred for the purpose of establishing Medequip.

These costs are amortized using the straight-line method over a five-year period (20 per cent.).

**3 — Inventory**
Inventory as of June 30,1999 amounted to L.E 111,810,581 comprises the following:

| | 30-6-99 L.E. | 30-6-99 U.S.$ |
|---|---|---|
| Space Parts | 23,731,744 | 6,979,925 |
| Goods in Transit | 8,616,311 | 2,534,209 |
| Medical Equipment | 24,125,372 | 7,095,698 |
| Contracting Material | 55,337,154 | 16,275,633 |
| | 111,810,581 | 32,885,465 |

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE   NEXT PCN: 174.00.00.00 — Page is valid, no graphics    U41077  173.00.00.00  19X

**Medequip for Trading and Contracting, S.A.E.**

### 4 — Work in Progress

Work in Progress as of June 30, 1999 amounted to L.E.129,476,730 comprises the following:

|  | 30-6-99 L.E. | 30-6-99 U.S.$ |
|---|---|---|
| El Salam Hospital | 9,627,788 | 2,831,702 |
| Luxor Hospital | 3,119,712 | 917,562 |
| Domyat Hospital | 5,784,466 | 1,701,314 |
| 62 Bed Projects | 8,709,196 | 2,561,528 |
| El Bagour Hospital | 5,979,448 | 1,758,661 |
| El Ghanayem Hospetal | 5,069,532 | 1,491,039 |
| 6th of October Hospital | 25,737,626 | 7,569,890 |
| Swiss Hotel — Sharm El Shekh | 55,504,880 | 16,324,965 |
| Others | 9,944,082 | 2,924,730 |
|  | 129,476,730 | 38,081,391 |

### 5 — Accounts Receivables

Accounts Receivables as of June 30, 1999 amounted in L.E.86,787,778 comprise the following:

|  | 30-6-99 L.E. | 30-6-99 U.S.$ |
|---|---|---|
| Ministry of Health | 15,844,502 | 4,660,148 |
| Ministry of Defence | 11,839,158 | 3,482,105 |
| Private Medical Centers | 36,110,267 | 10,620,667 |
| Several Hospitals | 29,838,884 | 8,776,142 |
|  | 93,632,811 | 27,539,062 |
| Less |  |  |
| Provision for Doubtful Account | (6,845,033) | (2,013,245) |
|  | 86,787,778 | 25,525,817 |

### 6 — Lease Receivables

Lease Receivables represent leasing activities for supplying doctor's private practices and medical centers with medical equipment and related spare parts. Average lease terms are five years.

### 7 — Debtors — Short Term Balances

Debtors — Short Term Balances as of June 30, 1999 amounted in L.E.43,062,101 comprises the following:

|  | 30-6-99 L.E. | 30-6-99 U.S.$ |
|---|---|---|
| Sales Tax | 6,834,934 | 2,010,275 |
| Withholding Tax | 3,560,099 | 1,047,088 |
| Deposits With Others | 2,473,790 | 727,585 |
| Letters of Guarantees | 5,000,000 | 1,470,588 |
| Letters of Credit | 13,240,951 | 3,894,397 |
| Others | 9,902,554 | 2,912,516 |
|  | 43,062,101 | 12,665,324 |

DOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 175.00.00.00 -- Page is valid, no graphics    U41077  174.00.00.00 22X

**Medequip for Trading and Contracting, S.A.E.**

**8 — Cash in Hand and at Banks**

Cash in Hand and at Banks as of June 30, 1999 amounted in L.E.56,845,605 comprises the following:

|  | 30-6-99 L.E. | 30-6-99 U.S.$ |
|---|---|---|
| Misc America International Bank — Current Account — L.E. | 2,173,210 | 639,179 |
| Int. Islamic Bank | 339,553 | 99,869 |
| Arab African Bank | 1,485,150 | 436,809 |
| National Bank of Egypt | 1,053,611 | 309,886 |
| Other Banks | 25,661 | 7,547 |
| Time Deposits | 50,819,473 | 14,946,904 |
| Cash in Hand | 948,947 | 279,102 |
|  | 56,845,605 | 16,719,296 |

**9 — Fixed Assets (Net)**

Fixed Assets as of June 30, 1999 amounted to L.E.3,578,270 comprise the following:

|  | Cost 30-6-99 L.E. | Accumulated Depreciation L.E. | Net Value as at 30-06-99 L.E. | Net Value as at 30-06-99 U.S.$ |
|---|---|---|---|---|
| Vehicles | 3,031,258 | 1,192,488 | 1,838,770 | 540,815 |
| Electrical Equipment | 669,737 | 197,741 | 471,996 | 138,822 |
| Furniture | 1,403,860 | 358,911 | 1,044,949 | 307,338 |
| Office Equipment | 116,391 | 33,870 | 82,521 | 24,271 |
| Telephone Switch Pager | 115,124 | 35,482 | 79,642 | 23,424 |
| Tools and Fixtures | 71,079 | 10,687 | 60,392 | 17,762 |
|  | 5,407,449 | 1,829,179 | 3,578,270 | 1,052,432 |

**10 — Deferred Expenses (Net)**

Deferred Expenses (Net) as of June 30, 1999 represent the following:

|  | 30-6-99 L.E. | 30-6-99 U.S.$ |
|---|---|---|
| Organization Costs (Net) | 1,977,691 | 581,674 |
|  | 1,977,691 | 581,674 |

**11 — Investment in Marketable Securities:**

Investment in Marketable Securities as of June 30, 1999 amounted to L.E.5,341,160 comprises the following:

|  | percentage of participation % | shares value L.E. | number of shares | amount in as at 30-6-99 L.E. | amount in as at 30-6-99 U.S.$ |
|---|---|---|---|---|---|
| Rego Company S.A.E | | 100 | 30,000 | 3,000,000 | 882,353 |
| Tanta Scan S.A.E. | 10.80% | 10 | 54,116 | 541,160 | 159,164 |
| Incolease Leasing Co. | 9.00% | 10 | 180,000 | 1,800,000 | 529,412 |
|  | | | 264,116 | 5,341,160 | 1,570,929 |

**12 — Long Term Loans**

Long Term Loans as of June 30, 1999 amounted in L.E.102,716,484 and the current portion of the above mentioned Long-Term Debt has reached L.E.44,047,830 and is included in the Current Liabilities in the financial Position.

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE NEXT PCN: 176.00.00.00 -- Page is valid, no graphics    U41077  175.00.00.00 24X

Medequip for Trading and Contracting, S.A.E.

**13 — Provisions**

Provisions as of June 30, 1999 amounted in L.E.30,189,694 comprise the following:

|  | 30/06/99 L.E. | 30/06/99 U.S.$ |
|---|---|---|
| Provision for Income Taxes | 30,189,694 | 8,879,322 |
|  | 30,189,694 | 8,879,322 |

**14 — Capital**

The paid-up capital amounts to L.E.100,000,000 Divided into 1,000,000 shares of L.E.100 per share as follows:

| Shareholder's Name | Percentage of participation % | Number of Shares | Amount as at 30-6-99 L.E. | Amount as at 30-6-99 U.S.$ |
|---|---|---|---|---|
| Holding Company for Financial Investments (Lakah Group) S.A.E. | 97.800% | 978,000 | 97,800,000 | 28,764,705 |
| Mr. Ramy Lakah | 0.065% | 650 | 65,000 | 19,117 |
| Mr. Michel Lakah | 0.040% | 404 | 40,400 | 11,882 |
| Mr. Ramy Mostafa | 0.330% | 3,300 | 330,000 | 97,059 |
| Mr. Samy Toutoungy | 0.626% | 6,260 | 626,000 | 184,117 |
| Mr. Ramy Aziz | 0.004% | 36 | 3,600 | 1,059 |
| Mr. Medhat Sobhy | 0.813% | 8,125 | 812,500 | 238,970 |
| Mr. Faouk Abdel Samei | 0.005% | 50 | 5,000 | 1,471 |
| Mr. Rafik Shehata | 0.280% | 2,800 | 280,000 | 82,353 |
| Mr. Sherif Sharrawy | 0.005% | 50 | 5,000 | 1,471 |
| Mrs. Hala El Fouly | 0.005% | 50 | 5,000 | 1,471 |
| Mr. Hany Semon | 0.003% | 25 | 2,500 | 735 |
| Mrs. Mona A.Gawad | 0.005% | 50 | 5,000 | 1,471 |
| Mr. Wageh Shokry Younan | 0.005% | 50 | 5,000 | 1,471 |
| Mr. Amgad Zarif | 0.005% | 50 | 5,000 | 1,471 |
| Mr. George Shawky Farag | 0.005% | 50 | 5,000 | 1,471 |
| Mr. Amir Youhana | 0.005% | 50 | 5,000 | 1,471 |
|  | 100% | 1,000,000 | 100,000,000 | 29,411,765 |

BOWNE OF LONDON    (12/03/1999 08:35    BL/SM   CUMULATIVE   NEXT PCN: 177.00.00.00 — Page/graphics valid (12/03/1999 08:58)  U4L077  :76.00.00.00  24X

## Auditor's Report

### Cherif Mohamed Hammouda
Chartered Accountant
Member of RSM International



To the shareholders of Trading Medical Systems Egypt, S.A.E.

We have audited the financial statements of Trading Medical Systems Egypt, S.A.E. which comprise the balance sheets as at June 30, 1999 and the related statement of income for the six-month period then ended. These financial statements are the responsibility of the company's management. It is our responsibility to express an opinion on these financial statements based on our audit.

We conducted our audit in accordance with International Standards on Auditing. Such standards require that we plan and perform the audit to obtain reasonable assurance as to whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audit provides a reasonable basis for our opinion.

In our opinion, the financial statements referred to above present fairly, in all material respects, the position of Trading Medical Systems Egypt, S.A.E. as at June 30, 1999 and the results of its operations for the six-month period then ended in conformity with Egyptian Accounting Standards and comply with applicable Egyptian laws and regulations.

We obtained all data and explanations which we deemed necessary for our audit. Our audit provides us with reasonable assurance that during the six-month period ended June 30, 1999, the company's accounting records were maintained as required by law and the statute of the company and are in agreement with the accompanying financial statements.

Cherif Hammouda


FESAA-FIFA-FEST
R.A.A. 14260


September 9, 1999

BOWNE OF LONDON    12/03/1999 08:35    BL/SM   CUMULATIVE  NEXT ...   18.00.00.00 -- Page is valid, no graphics    U41077  177.00.00.00 ...

# TRADING MEDICAL SYSTEM EGYPT, S.A.E.

## FINANCIAL POSITION
## as of June 30, 1999

| | Notes | 30-6-99 U.S.S | 30-6-99 L.E. | 31-12-98 L.E. | 30-6-98 L.E. |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| **Current Assets** | | | | | |
| Inventory .................................................. | (2D,3) | 13,737,749 | 46,708,346 | 30,872,182 | 29,957,734 |
| Accounts Receivables (Net) ........................ | (4) | 3,663,022 | 12,454,276 | 6,245,694 | 11,258,077 |
| Lease Receivables ...................................... | | 3,543,282 | 12,047,160 | 12,683,000 | 10,098,075 |
| Other Debit Balances ................................ | (5) | 7,915,854 | 26,913,903 | 25,138,846 | 18,277,888 |
| Letters of Guarantee (Cash Margin) ........... | | 1,624,004 | 5,521,614 | 3,159,400 | 2,982,202 |
| Cash in Hand and at Banks ....................... | (6) | 4,186,360 | 14,233,624 | 2,740,000 | 1,932,371 |
| Total Current Assets ................................ | | 34,670,271 | 117,878,923 | 80,839,121 | 74,506,347 |
| **Long Term Assets** | | | | | |
| Fixed Assets (Net) ..................................... | (2C,7) | 1,001,872 | 3,406,363 | 3,807,000 | 3,599,369 |
| Lease Receivables ...................................... | (8) | 19,025,444 | 64,686,511 | 68,821,754 | 69,792,168 |
| Total Long Term Assets ........................... | | 20,027,316 | 68,092,874 | 72,628,754 | 73,391,537 |
| Total Assets ............................................. | | 54,697,587 | 185,971,797 | 153,467,875 | 147,897,884 |
| **Liabilities** | | | | | |
| **Current Liabilities** | | | | | |
| Due to Banks ............................................ | | 11,912,727 | 40,503,272 | 44,819,950 | 38,430,340 |
| Creditors Short-Term ................................ | (9) | 1,576,512 | 5,360,140 | 13,093,194 | 5,360,200 |
| Accounts Payable ...................................... | (10) | 1,283,300 | 4,363,220 | 3,122,392 | 6,212,607 |
| Provisions ................................................. | (11) | 4,302,995 | 14,630,182 | 9,349,587 | 4,462,089 |
| Total Current Liabilities ........................... | | 19,075,534 | 64,856,814 | 70,385,123 | 54,465,236 |
| **Long Term Liabilities** | | | | | |
| Long Term Loans ...................................... | | 11,437,742 | 38,888,322 | 16,409,497 | 29,423,538 |
| Total Long Term Liabilities ...................... | | 11,437,742 | 38,888,322 | 16,409,497 | 29,423,538 |
| **Shareholders' Equity** | | | | | |
| Authorized Capital (L.E.50,000,000) | | | | | |
| Issued and Paid-Up Capital ....................... | (12) | 14,705,882 | 50,000,000 | 50,000,000 | 50,000,000 |
| Legal Reserve ............................................ | | 404,706 | 1,376,000 | 1,376,000 | 427,467 |
| Retained Earnings ..................................... | | 4,499,192 | 15,297,255 | 15,297,255 | 3,941,870 |
| Net Profit for the Period ........................... | | 4,574,531 | 15,553,406 | — | 9,639,773 |
| Total Shareholder's Equity ....................... | | 24,184,311 | 82,226,661 | 66,673,255 | 64,009,110 |
| Total Liabilities and Shareholders' Equity ..... | | 54,697,587 | 185,971,797 | 153,467,875 | 147,897,884 |

*The accompanying notes are an integral part of the financial position.*
*The auditor's report is attached.*
*Note: Solely for the convenience of the reader, the translation Egyptian pounds into U.S. Dollars has been made at the rate of U.S.$1.00 = L.E.3.40.*

BOWNE OF LONDON    12/03/1999 08:35    BL/SM  CUMULATIVE  NEXT PCN: 179.00.00.00 -- Page is valid, no graphics    U41077  178.00.00.00  26X

## TRADING MEDICAL SYSTEM EGYPT, S.A.E.

### INCOME STATEMENT
#### for the period from January 1, 1999 to June 30, 1999

|  | 30.6.99 U.S.$ | 30.6.99 L.E. | 31.12.98 L.E. | 30.6.98 L.E. |
|---|---|---|---|---|
| Sales | 36,605,888 | 124,460,020 | 138,830,830 | 99,958,198 |
| Cost of Sales | (26,078,190) | (88,665,847) | (103,529,000) | (76,818,518) |
| Gross Profit | 10,527,698 | 35,794,173 | 35,301,830 | 23,139,680 |
| Less |  |  |  |  |
| General and Administrative Expenses | 2,500,472 | 8,501,604 | 8,981,407 | 5,568,472 |
| Financing Expenses | 970,453 | 3,299,541 | 5,951,000 | 3,213,540 |
| Provision for Doubtful Debts | 295,112 | 1,003,381 | 1,755,009 | 1,368,907 |
| Depreciation of Fixed Assets | 117,834 | 400,637 | 469,726 | 255,805 |
| Total Expenses | 3,883,871 | 13,205,163 | 17,157,142 | 10,406,724 |
| Net Profit For the Period before Taxes | 6,643,827 | 22,589,010 | 18,144,688 | 12,732,956 |
| Income Tax Provision | (2,069,296) | (7,035,604) | (5,620,770) | (3,093,183) |
| Net Profit For the Period after Taxes | 4,574,531 | 15,553,406 | 12,523,918 | 9,639,773 |

*The auditor's report is attached.*

*Note: Solely for the convenience of the reader, the translation of Egyptian pounds into U.S. Dollars has been made at the rate of U.S.$1.00 = L.E.3.40.*

ROWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 180.50.50.00 -- Page is valid, no graphics    U41077 179.00.00.00 19X

**Trading Medical System Egypt, S.A.E.**

## NOTES TO THE FINANCIAL POSITION
### As of June 30, 1999

**1 — The Company**
Trading Medical Systems Egypt S.A.E. "TMSE" was established on December 17, 1994 under the Law No. 159 of 1981. TMSE is involved in marketing, importing, re-exporting, distributing, installing and servicing sophisticated medical imaging equipment.

**2 — Significant Accounting Policies**
The significant accounting policies adopted in the preparation of the financial statements are set out below.

**a) Basis of Preparation of Financial Statements**
The accounts are prepared on the basis of historical cost in accordance with Egyptian Accounting Standards.

**b) Foreign currency**
The company maintains its accounts in Egyptian pounds. Transactions denominated in foreign currencies are translated to Egyptian pounds using the prevailing free market rates at the transaction date.

Monetary assets and liabilities denominated in foreign currencies are translated to Egyptian pounds using the exchange rates prevailing as at the year end. Translation differences are included in the Income Statement.

**c) Fixed Assets**
Fixed Assets are stated at historical cost and are depreciated using the straight-line method over their expected useful lives, according to the following annual rates.

| Fixed Assets | Annual Rates |
|---|---|
| Vehicles | 25% |
| Electrical Equipment | 12.5% |
| Furniture | 6-20% |
| Iron Safe | 12.5% |
| Telephone Switch and Pager | 12.5% |
| Tools and Fixtures | 12.5% |

**d) Inventory**
Inventory are stated at the lower of cost or net realizable value using the firs-in first-out method.

**3 — Inventory**
Inventory as of June 30, 1999 amounted to L.E.46,708,346 represents as follows:

| | 30-6-99 L.E. | 30-6-99 U.S.$ |
|---|---|---|
| Goods in Transit | 8,125,401 | 2,389,824 |
| Space Parts | 20,251,369 | 5,956,285 |
| Medical Equipment | 18,331,576 | 5,391,640 |
| | 46,708,346 | 13,737,749 |



# LAKAH GROUP

### Officers' Certificate

To : The Bank of New York, as Trustee
101 Barclay Street, Floor 21 W
New York, New York 10286

February 16, 2000

**Lakah Funding Limited**
**U.S. $ 100,000,000 12 per cent.**
**Bonds due 2004 ("the "Bonds")**

Dear Sirs:

We, being, respectively, ( Chairman and Co-Chief Executive Officer and Vice – Chairman and Co-Chief Executive Officer) of Holding Company for Financial Investments ( Lakah Group ),S.A.E., a holding company incorporated with limited liability in the Arab Republic of Egypt ( the "Company"), refer to the Indenture dated as of December 8, 1999 ( the "Indenture") among Lakah Funding Limited ( the "Issuer"), the Company and certain of its operating subsidiaries, including Arab Steel Factory S.A.E., as guarantors and yourselves, as trustee, pursuant to which the Bonds were issued. Terms defined in the Indenture shall bear the same meanings when used in this Certificate.

In connection with the sale by ASF (the "ASF Sale") of certain of its assets, as more fully described in the resolutions of the Board of Directors of the Company attached hereto as Annex A (the "Resolutions" ), and for purposes of demonstrating compliance with the Indenture and the Bonds, including in particular (but without limitation) Sections 1005(e) and (f) of the Indenture and the corresponding Conditions 13 and 14 of the Terms and Conditions of the Bonds, we hereby certify as follows:

1.    The ASF Sale was completed as of February 16, 2000.

2.    Attached hereto as Annex A are certain Resolutions adopted at a Meeting of the Board of Directors of the Company in connection with the ASF Sale thereof, which Resolutions have not been amended, superseded or repealed since the adoption thereof.

3.    As required by Section 1005(e) of the Indenture and the corresponding Condition 13 of the Terms and Conditions of the Bonds, the assets sold by ASF pursuant to the ASF Sale were sold for Fair Market Value (the determination of the Board of Directors of the Company to this effect being evidenced by the Resolutions) and the purchase price received in connection with the ASF Sale was received, in full, by ASF simultaneously with the disposal of the subject assets, 100 % in cash.

68, Merghany St., Heliopolis P.O.Box 177 Heliopolis, Cairo - Egypt
Tel: (202) 4176224/5/6/7/8 Fax: (202) 4176223

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE   NEXT PCN: 181.00.00.00 — Page is valid, no graphics    U41077  180.00.00.00 25X

**Trading Medical System Egypt, S.A.E.**

**4 — Accounts Receivables (Net)**

Accounts Receivables (Net) as of June 30, 1999 amounted to L.E.12,454,276 represent as follows:

| | 30-6-99 L.E. | 30-6-99 U.S.$ |
|---|---|---|
| Al Agouza Hospital | | |
| El Suez Hospital | 3,505,698 | 1,031,088 |
| Alfa Scan | 4,500,645 | 1,323,719 |
| Ministry of Defense | 4,099,971 | 1,205,874 |
| | 3,106,352 | 913,633 |
| | 15,212,666 | 4,474,314 |
| Less | | |
| Provision for Doubtful Account | (2,758,390) | (811,291) |
| | 12,454,276 | 3,663,022 |

**5 — Other Debit Balances**

Other Debit Balances as of June 30, 1999 amounted to L.E.26,913,903 represent as follows:

| | 30-6-99 L.E. | 30-6-99 U.S.$ |
|---|---|---|
| Tax Authority | 13,237,137 | 3,893,275 |
| Deposits with Others | 4,113,652 | 1,209,898 |
| Prepaid Expenses | 6,174,865 | 1,816,137 |
| Accrued Revenue | 3,388,249 | 996,544 |
| | 26,913,903 | 7,915,854 |

**6 — Cash in Hand and at Banks**

Cash in Hand and at Banks as of June 30, 1999 amounted to L.E.14,233,624 represents as follows:

| | 30-6-99 L.E. | 30-6-99 U.S.$ |
|---|---|---|
| Banks — Current Accounts | 14,208,624 | 4,179,007 |
| Cash in Hand | 25,000 | 7,353 |
| | 14,233,624 | 4,186,360 |

**7 — Fixed Assets**

Fixed Assets as of June 30, 1999 amounted to L.E.3,406,363 represent as follows:

| | Cost as of 30-6-99 L.E. | Accumulated depreciation as of 30-6-99 L.E. | Net Value as of 30-6-99 L.E. | Net Value as of 30-6-99 U.S.$ |
|---|---|---|---|---|
| Vehicles | 3,548,816 | 1,033,557 | 2,515,258 | 739,782 |
| Electrical Equipment | 296,038 | 82,302 | 213,735 | 62,863 |
| Furniture | 1,105,375 | 709,637 | 395,738 | 116,394 |
| Iron Safe | 17,247 | 5,180 | 12,066 | 3,549 |
| Telephone Switch & Pager | 312,681 | 87,386 | 225,295 | 66,263 |
| Fire Equipment | 4,076 | 1,090 | 2,987 | 878 |
| Tools & Fixtures | 57,600 | 16,316 | 41,284 | 12,142 |
| | 5,341,832 | 1,935,469 | 3,406,363 | 1,001,871 |

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 182.00.00.00 – Page is valid, no graphics    U41077  181.00.00.00 24X

**Trading Medical System Egypt, S.A.E.**

**8 — Lease Receivables**

TMSE (the "Lessor") entered into Lease contracts through which it leases certain equipment to its clients ("Lessees"). The leased equipment title passes to the Lessee at the end of the lease term (almost five years). Lease receivables represents the total lease payments to be received.

**9 — Creditors Short Term**

Creditors Short Term as of June 30, 1999 amounted to L.E.5,360,140 represented as follows:

|  | 30-6-99 L.E. | 30-6-99 U.S.$ |
|---|---|---|
| Customs Clearance | 452,685 | 133,143 |
| Accrued Expenses | 560,251 | 164,780 |
| Notes Payable | 746,606 | 219,590 |
| Customers — Advance Payments | 3,600,598 | 1,058,999 |
|  | 5,360,140 | 1,576,512 |

**10 — Accounts payable**

Accounts payable as of June 30, 1999 amounted to L.E.4,363,220 represented as follows:

|  | 30-6-99 L.E. | 30-6-99 U.S.$ |
|---|---|---|
| Toshiba — Japan | 4,363,220 | 1,283,300 |
|  | 4,363,220 | 1,283,300 |

**11 — Provisions**

Provisions as of June 30, 1999 amounted to L.E.14,630,182 represent as follows:

|  | 30-6-99 L.E. | 30-6-99 U.S.$ |
|---|---|---|
| Income Tax Provision | 14,630,182 | 4,302,995 |
|  | 14,630,182 | 4,302,995 |

**12 — Capital**

The Authorized Capital amounts to L.E.50,000,000 and the Issued and Subscribed Capital amount to L.E.50,000,000 divided into 500,000 shares of L.E.100 per share.

| Shareholder's Name | Percentage of Participation | Number of shares | Amount 30-6-99 L.E. | Amount 30-6-99 U.S.$ |
|---|---|---|---|---|
| Holding Company For Financial Investments (Lakah Group) S.A.E. | 97.60% | 488,000 | 48,800,000 | 14,352,941 |
| Mr. Ramy Lakah | 0.35% | 1,750 | 175,000 | 51,470 |
| Mr. Michel Lakah | 0.04% | 215 | 21,500 | 6,323 |
| Mr. Ramy Mostapha | 0.57% | 2,825 | 282,500 | 83,088 |
| Mr. Samy Toutoungy | 0.69% | 3,450 | 345,000 | 101,470 |
| Mr. Rafik Chehata | 0.18% | 900 | 90,000 | 26,470 |
| Mr. Medhat Sobhy | 0.51% | 2,560 | 256,000 | 75,294 |
| Mr. Farouk Abdel Samei | 0.01% | 50 | 5,000 | 1,471 |
| Mr. Adel Mohamed Kamal El Deen El Shorbagy | 0.01% | 50 | 5,000 | 1,471 |
| Mr. Hani Youssef Habeeb Samaan | 0.01% | 50 | 5,000 | 1,471 |
| Mr. Ashraf Adly Gad Allah Abou Zeid | 0.01% | 50 | 5,000 | 1,471 |
| Mr. Ehab Mohamed El Fouly | 0.01% | 50 | 5,000 | 1,471 |
| Mr. Wael Hasan Hasan Zaghloul | 0.01% | 50 | 5,000 | 1,471 |
|  | 100.00% | 500,000 | 50,000,000 | 14,705,882 |

BOWNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 183.00.00.00 — Page/graphics valid (12/03/1999 08:58)    U41077    182.00.00.00    19X

## Auditor's Report

### Cherif Mohamed Hammouda
Chartered Accountant
Member of RSM International



To the shareholders of Arab Steel Factory, S.A.E.

We have audited the financial statements of Arab Steel Factory, S.A.E. which comprise the balance sheet as at June 30, 1999 and the related statement of income for the six-month period then ended. These financial statements are the responsibility of the company's management. It is our responsibility to express an opinion on these financial statements based on our audit.

We conducted our audit in accordance with International Standards on Auditing. Such standards require that we plan and perform the audit to obtain reasonable assurances as to whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audit provides a reasonable basis for our opinion.

In our opinion, the financial statements referred to above present fairly, in all material respects, the position of Arab Steel Factory, S.A.E., as at June 30, 1999 and the results of its operations for the six-month period then ended in conformity with Egyptian Accounting Standards and comply with applicable Egyptian laws and regulations.

We obtained all data and explanations which we deemed necessary for our audit. Our audit provides us with reasonable assurance that during the six-month period ended June 30, 1999, the company's accounting records were maintained as required by law and the statute of the company and are in agreement with the accompanying financial statements.

Cherif Hammouda

FESAA-FIFA-FEST
R.A.A. 14260

9 September, 1999

REPV... OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 184.00.00.00 - .age is valid, no graphics    U41077 183.00.00.00 25X

## ARAB STEEL FACTORY, S.A.E.

### FINANCIAL POSITION
### as of June 30, 1999

| | Notes | 30-6-99 U.S.$ | 30-6-99 L.E. | 31-12-98 L.E. | 30-6-98 L.E. |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| **Current Assets** | | | | | |
| Inventory | (2d,3) | 26,412,009 | 89,800,830 | 77,309,116 | 53,032,334 |
| Accounts Receivables | 4 | 15,204,213 | 51,694,323 | 38,994,632 | 50,326,748 |
| Debtors — Short Term Balances | 5 | 14,726,910 | 50,071,493 | 60,551,110 | 24,065,412 |
| Letters of Credit | | 964,706 | 3,280,000 | — | — |
| Advance Payments to Suppliers | 6 | 2,615,535 | 8,892,819 | 6,983,861 | 1,978,346 |
| Time Deposits | | 317,780 | 1,080,453 | — | — |
| Cheques under Collection | 7 | 5,268,617 | 17,913,298 | — | — |
| Cash in Hand and at Banks | 8 | 213,878 | 727,186 | 2,264,423 | 1,935,647 |
| Total Current Assets | | 65,723,648 | 223,460,402 | 186,103,143 | 131,338,487 |
| **Long Term Assets** | | | | | |
| Fixed Assets (Net) | (2c,9) | 67,283,936 | 228,765,383 | 209,225,914 | 212,515,421 |
| Deferred Expenses (Net) | (2f,10) | 6,170,659 | 20,980,242 | 22,689,747 | 22,165,505 |
| Long Term Investments | 11 | 36,470,588 | 124,000,000 | 124,000,000 | 124,000,000 |
| Projects under Construction | | — | — | 18,219,188 | 12,584,614 |
| Total Long Term Assets | | 109,925,184 | 373,745,625 | 374,134,849 | 371,265,540 |
| Total Assets | | 175,648,831 | 597,206,027 | 560,237,992 | 502,604,027 |
| **Liabilities** | | | | | |
| **Current Liabilities** | | | | | |
| Accounts Payable | | — | — | — | 72,549,406 |
| Due to Banks | | 6,436,349 | 21,883,585 | 15,379,832 | — |
| Provisions | | 174,568 | 593,530 | 593,530 | 4,789,521 |
| Creditors — Short Term Balances | | 441,254 | 1,500,262 | 6,000,898 | — |
| Other Creditors | | 253,024 | 860,280 | 1,676,126 | — |
| Bonds Interest Accrual | 12 | 4,227,941 | 14,375,000 | — | — |
| Total Current Liabilities | | 11,533,134 | 39,212,657 | 23,650,386 | 77,338,927 |
| **Long Term Liabilities** | | | | | |
| Long Term Loans | | — | — | 4,667,603 | 149,846,324 |
| Bonds | 14 | 73,529,412 | 250,000,000 | 250,000,000 | — |
| Creditors — Long Term Balances | | — | — | 2,819,015 | 3,845,152 |
| Total Long Term Liabilities | | 73,529,412 | 250,000,000 | 257,486,618 | 153,691,476 |
| **Shareholders' Equity** | | | | | |
| Issued and Paid-Up Capital | 13 | 73,529,412 | 250,000,000 | 250,000,000 | 250,000,000 |
| Legal Reserve | | 427,956 | 1,455,049 | 1,455,049 | — |
| Retained Earnings | | 8,131,159 | 27,645,939 | — | — |
| Net Profit For The Period | | 8,497,759 | 28,892,382 | 27,645,939 | 21,573,624 |
| Total Shareholders' Equity | | 90,586,285 | 307,993,370 | 279,100,988 | 271,573,624 |
| Total Liabilities | | 175,648,831 | 597,206,027 | 560,237,992 | 502,604,027 |

*The accompanying notes are an integral part of the financial position.*
*The auditor's report is attached.*

*Note: Solely for the convenience of the reader, the translation Egyptian pounds into U.S. Dollars has been made at the rate of*
*    U.S.$1.00 = L.E.3.40*

BOWNE OF LONDON    12/03/1999 08:35    BL/SM   CUMULATIVE   NEXT PCN: 185.00.00.00 ~ Page is valid, no graphics    U41077  184.00.00.00  28X

**ARAB STEEL FACTORY, S.A.E.**

**INCOME STATEMENT**
**for the period from January 1, 1999 to June 30, 1999**

| | Note | 30-6-99 U.S.$ | 30-6-99 L.E. | 31-12-98 L.E. | 30-6-98 L.E. |
|---|---|---|---|---|---|
| Net Sales | | 29,060,486 | 98,805,653 | 186,773,448 | 107,495,590 |
| Cost of Goods Sold | | (17,606,298) | (59,861,412) | (108,383,061) | (65,572,310) |
| Less | | | | | |
| Fixed Assets Depreciation | | (2,578,077) | (8,765,463) | (13,786,392) | (6,893,196) |
| Pre-production Tests Amortization | | (95,195) | (323,662) | (647,324) | (315,031) |
| Gross Profit | | 8,780,916 | 29,855,116 | 63,956,671 | 34,715,053 |
| Less | | | | | |
| General and Administrative Expenses | | 464,968 | 1,580,891 | 2,384,457 | 1,397,681 |
| Financing Expenses | | 371,545 | 1,263,254 | 28,548,813 | 11,119,787 |
| Fixed Assets Depreciation | | 150,956 | 513,249 | 1,025,977 | 354,960 |
| Pre-opening Expenses Amortization | | 407,600 | 1,385,839 | 2,771,679 | 537,013 |
| Miscellaneous Revenue | | (86,384) | (293,707) | (587,414) | (324,965) |
| Foreign Exchange Differences | | 15,149 | 51,506 | 118,640 | 56,953 |
| Bonds Interest | 12 | 4,227,941 | 14,375,000 | | |
| Total Expenses | | 5,551,775 | 18,876,032 | 34,262,152 | 13,141,429 |
| ADD: | | | | | |
| Extraordinary Gain | 10 | 5,268,617 | 17,913,298 | — | — |
| Net Profit For the period before taxes | | 8,497,758 | 28,892,382 | 29,694,519 | 21,573,624 |
| Taxes Provision | | — | — | (593,530) | — |
| Net Profit for the Period After Taxes | | 8,497,758 | 28,892,382 | 29,100,989 | 21,573,624 |

*The accompanying notes are an integral part of the financial position.*
*The auditor's report is attached.*
*Note: Solely for the convenience of the reader, the translation Egyptian pounds into U.S. Dollars has been made at the rate of*
*U.S.$1.00 =*

BOWNE ... TION    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 186.00.00.00 -- Page is solid, no graphics    U41077 185.00.00.00 22X

**Arab Steel Factory, S.A.E.**

**NOTES TO THE FINANCIAL POSITION**
**As of June 30, 1999**

**1) The Company**

Arab Steel Factory, S.A.E. ("Arab Steel") was incorporated in Egypt in December 1994 under the law No. 159 of 1981. Arab Steel is a leading manufacturer in Egypt of steel billets for sale in the Egyptian market. Billet is the raw material required for the manufacture of steel rebar, angels and beams.

**2) Significant Accounting policies**

The significant accounting policies adopted in the preparation of the financial position are set out below.

**a) Accounting basis**

The accounts are made on the basis of the historical cost in accordance with the Egyptian Accounting standards.

**b) Foreign Currency Transactions**

Arab Steel maintains its accounts in Egyptian currency, and it records its foreign currency transactions on the basis of exchange rates at the time of transaction itself. Re-valuation of the accounts is conducted at year-end using the prevailing exchange rates on December 31, 1998.

**c) Fixed Assets**

Fixed Assets are recorded at their historical cost, and are depreciated using the straight-line method for their estimated productive lives according to the following ratios:

| Fixed Assets | Annual Rates |
|---|---|
| Buildings | 2% |
| Machinery and Equipment | 10% |
| Fixtures | 20% |
| Office Furniture and Equipment | 15% |
| Vehicles | 20% |
| Back House | 20% |

**d) Inventory**

Raw material inventory is priced at cost on a weighted average basis, and finished goods inventories are priced at cost, including raw materials, direct labor and a share of indirect expenses determined on the basis of the normal activity.

**e) Recording Pre-operating Revenues**

The Pre-operating net Revenue is expressed in the amounts due from the goods and services that Arab Steel provides through the experiment period activity on the basis of discounted prices in compliance with the product's life time deducting the commercial discount and the sales tax.

**f) Deferred Expenses**

Pre-opening Expenses amortized over 7 years.

**3) Inventory**

Inventory comprises the following:

| | 30-6-99 L.E. | 30-6-99 U.S.$ |
|---|---|---|
| Raw Materials and Scrap | 60,948,156 | 17,925,928 |
| Spare Parts Inventory | 2,967,926 | 872,820 |
| Goods in Transit | 12,501,627 | 3,676,949 |
| Finished Goods | 13,383,121 | 3,936,212 |
| | 89,800,830 | 26,411,909 |

**Arab Steel Factory, S.A.E.**

**4) Accounts Receivables**

Accounts receivable comprise the following:

|  | 30-6-99<br>L.E. | 30-6-99<br>U.S.$ |
|---|---|---|
| Suez for Iron Production | 28,565,753 | 8,401,692 |
| Counter Steel Co. | 18,939,022 | 5,570,301 |
| Others | 4,189,548 | 1,232,220 |
|  | 51,694,323 | 15,204,213 |

**5) Debtors — Short Term Balances**

Debtors — Short Term Balances comprise the following:

|  | 30-6-99<br>L.E. | 30-6-99<br>U.S.$ |
|---|---|---|
| Advance Payments to Purchase Fixed Assets | 5,820,972 | 1,712,051 |
| Tax Authority | 23,325,467 | 6,860,431 |
| Prepaid Expenses | 2,554,668 | 751,373 |
| Deposits with Others | 7,752,178 | 2,280,052 |
| Customs Clearance | 1,724,578 | 507,229 |
| Others | 8,893,630 | 2,615,774 |
|  | 50,071,493 | 14,726,910 |

**6) Advance payments to suppliers**

Advance payments to suppliers comprise the following:

|  | 30-6-99<br>L.E. | 30-6-99<br>U.S.$ |
|---|---|---|
| Engineering Company for Pumps | 824,615 | 242,534 |
| Elnasr Trading Company | 1,051,698 | 309,323 |
| Cultex Company | 2,254,789 | 663,173 |
| Merit for Trading and Commerce | 2,936,249 | 863,603 |
| Others | 1,825,468 | 536,902 |
|  | 8,892,819 | 2,615,535 |

**7) Cheques under collection**

Cheques under collection as of June 30, 1999 amounted to L.E.17,913,298, represent the amounts due from Allied Investors Insurance Company in respect of loss of profit following machinery breakdown.

**8) Cash in hand and at banks**

Cash in Hands at banks comprises the following:

|  | 30-6-99<br>L.E. | 30-6-99<br>U.S.$ |
|---|---|---|
| Banks — Current Accounts | 717,006 | 210,884 |
| Cash in Hand | 10,180 | 2,994 |
|  | 727,186 | 213,878 |

**Arab Steel Factory, S.A.E.**

### 9) Fixed Assets

Fixed Assets balance reached the amount of L.E. 228,765,383 represents as follows:

| | Cost as of 30-6-99 | Accumulated Depreciation as of 30-6-99 | Net Value as of 30-6-99 L.E. | Net Value as of 30-6-99 U.S.$ |
|---|---|---|---|---|
| Land | 48,997,530 | 0 | 48,997,530 | 14,411,038 |
| Buildings and Constructions | 14,273,250 | 190,311 | 14,082,939 | 4,142,041 |
| Machinery and Equipments | 166,879,261 | 22,406,580 | 144,472,681 | 42,491,965 |
| Office Equipment and Fixtures | 859,044 | 96,983 | 762,061 | 224,136 |
| Vehicles | 4,821,912 | 1,132,111 | 3,689,801 | 1,085,235 |
| Back House | 18,725,277 | 1,964,906 | 16,760,371 | 4,929,521 |
| | 254,556,274 | 25,790,891 | 228,765,383 | 67,283,936 |

### 10) Defferred Expenses (Net)

Defferred Expenses (Net) comprise the following:

| | 30-6-99 L.E. | 30-6-99 U.S.$ |
|---|---|---|
| Pre — Opening Expenses (Net) | 20,980,242 | 6,170,600 |
| | 20,980,242 | 6,170,600 |

### 11) Long Term Investments

Long Term Investments amounted to L.E. 124,000,000 represent investments in a new venture, Steel Products Factory, with 35% of total shares.

### 12) Bonds Interest Accrual

Bonds Interest Accrual as of June 30,1999 amounted to L.E. 14,375,000 represent amounts due to bonds holders accrued after June 30, 1999.

### 13) Capital

The Authorized and Issued and Paid-up Capital amounted to L.E. 250,000,000 divided into 25,000,000 shares with a par value of 10 per Share.

| Shareholder's Name and Nationality | Percentage of Participation | Number of Shares | Amount 30-6-99 L.E. | Amount 30-6-99 U.S.$ |
|---|---|---|---|---|
| The Holding Company for Financial Investments (Lakah Group) S.A.E. | 97.922% | 24,480,400 | 244,804,000 | 72,001,177 |
| Mr. Ramy Lakah | 0.873% | 218,300 | 2,183,000 | 642,059 |
| Mr. Michel Lakah | 0.999% | 249,800 | 2,498,000 | 734,706 |
| Mr. Farouk Abdel Samei | 0.010% | 2,600 | 26,000 | 7,647 |
| Mr. Ramy Mostafa | 0.010% | 2,600 | 26,000 | 7,647 |
| Mr. Samy Toutoungy | 0.036% | 9,000 | 90,000 | 26,471 |
| Mr. Farouf Soliman | 0.000% | 50 | 500 | 147 |
| Mr. Hassan Ibrahim Deab | 0.000% | 50 | 500 | 147 |
| Mr. Rafik Chehata | 0.008% | 2,000 | 20,000 | 5,882 |
| Mr. Mohamed Sherif Farag | 0.000% | 100 | 1,000 | 294 |
| Mr. Mohamed El sayed El Dabah | 0.000% | 50 | 500 | 147 |
| Mr. Lotfy Laham | 0.000% | 50 | 500 | 147 |
| Mr. Medhat Sobhy | 0.062% | 15,500 | 155,000 | 45,588 |
| Mr. Ramsis Faltas | 0.078% | 19,500 | 195,000 | 57,353 |
| | 100% | 25,000,000 | 250,000,000 | 73,529,412 |

### 14) Bonds

Bonds amount to L.E. 250 million with an interest rate of 11% and to be amortized after 7 Years .

### 15) Taxes:

Arab Steel enjoys a tax holiday of 10 years starting from the first operating year which was 1998.

.- R..WNE OF LONDON    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 189.14.12.13 .:- Page/graphics valid (12/03/1999 08:58)  U41077  188.00.00.00  25X

## Accountant's Report

### Cherif Mohamed Hammouda
Chartered Accountant
Member of RSM International



To the Board of Directors of
Holding Company for Financial Investments (Lakah Group), S.A.E.

We have examined the accompanying pro forma consolidated balance sheet of Holding Company for Financial Investments (Lakah Group), S.A.E. and its subsidiaries as at December 31, 1998 and the related income statement for the year then ended (the "Statements") in accordance with International Standards on Auditing applicable to prospective financial information. The pro forma balance sheet and income statement are the responsibility of management.

In our opinion, the Statements have been compiled on the basis stated herein and are presented in accordance with International Accounting Standards and consistent with the accounting policies of the company. The adjustments presented in the Statements have been properly applied to the historical amounts in the compilation of those statements.

Cherif Hammouda

FESSA-FIFA-FEST
R.A.A. 14260

9 September, 1999

BOWNE OF LONDON   12/03/1999 08:35   BL/SM   CUMULATIVE   NEXT PCN: 190.00.00.00 — Page/graphics valid (12/03/1999 08:58)   U41077   189.00.00.00 36X

## Accountant's Report

**Mostafa Shawki & Co
Deloitte & Touche**


153 Mohamed Farid St.
Bank Mist Tower
P.O. Box 2095
Cairo 11511

Telephone: (02) 391.7299
            (02) 392.6000
Facsimile: (02) 393.9430
Email: mshawki@mshawki.com

To the Board of Directors of
the Holding Company for Financial Investments
(Lakah Group),
S.A.E.

We have examined the accompanying pro-forma consolidated balance sheet of the Holding Company for Financial Investments (Lakah Group S.A.E.) as at December 31, 1998 and the related income statement for the year then ended in accordance with the International Standards on Auditing applicable to prospective financial information. The pro-forma balance sheet and income statement, the attached notes on which they are based, are the responsibility of the management.

The statements have been prepared for illustrative purposes only and, because of their nature may not give a true picture of the financial position or results of the Holding Company for Financial Investments — (Lakah Group S.A.E.).

In our opinion, the statements have been properly compiled on the basis stated herein and are presented in accordance with International Accounting Standards and in compliance with applicable Egyptian laws and regulations and consistent with the accounting policies of the Holding Company for Financial Investments (Lakah Group, S.A.E.) The adjustments presented in the statements are appropriate for the purposes of the pro forma information, and have been properly applied to the historical amounts in the completion of those statements.

Mostafa Shawki & Co
Deloitte & Touche

27 September, 1999

**Deloitte Touche
Tohmatsu**

BOWNE OF LONDON    12/03/1999 08:35    BL/SM   CUMULATIVE   NEXT PCN: 191.00.00.00 -- Page is valid, no graphics        U41077  190.00.00.00  28X

## HOLDING COMPANY FOR FINANCIAL INVESTMENTS
### (LAKAH GROUP), S.A.E.

### PRO-FORMA CONSOLIDATED BALANCE SHEET
### as at December 31, 1998

| | Consolidation L.E. | Consolidation U.S.$ |
|---|---:|---:|
| **Assets** | | |
| **Current Assets** | | |
| Cash and Cash Equivalent | 60,292,576 | 17,733,111 |
| Debtors Short Term Balances (Net) | 495,668,877 | 145,784,963 |
| Inventory | 194,697,123 | 57,263,860 |
| Work in Progress | 104,770,319 | 30,814,800 |
| Total Current Assets | 855,428,895 | 251,596,734 |
| | | |
| **Long Term Assets** | | |
| Accounts Receivables — Long Term | 167,640,320 | 49,305,976 |
| Long Term Investments | 258,628,063 | 76,067,077 |
| Fixed Assets (Net) | 354,338,029 | 104,217,067 |
| Projects under Construction | 136,506,211 | 40,148,886 |
| Goodwill | 252,776,691 | 74,346,086 |
| Deferred Expenses (Net) | 34,340,047 | 10,100,014 |
| Total Long Term Assets | 1,204,229,361 | 354,185,106 |
| Total Assets | 2,059,658,256 | 605,781,840 |
| | | |
| **Liabilities** | | |
| **Current Liabilities** | | |
| Due to Banks | 171,858,623 | 50,546,654 |
| Current Portion of Long Term Debt | 36,448,677 | 10,720,199 |
| Creditors Short Term Balances | 177,951,638 | 52,338,717 |
| Provisions | 22,655,980 | 6,663,524 |
| Total Current Liabilities | 408,914,918 | 120,269,094 |
| | | |
| **Long Term Liabilities** | | |
| Long Term Loans | 197,470,161 | 58,079,459 |
| Bonds | 250,000,000 | 73,529,412 |
| Creditors — Long Term Balances | 13,459,153 | 3,958,574 |
| Total Long Term Liabilities | 460,929,314 | 135,567,445 |
| Minority Interest in Subsidiary Companies | 39,934,024 | 11,745,301 |
| | | |
| **Shareholder's Equity:** | | |
| Issued and Paid up Capital | 1,149,880,000 | 338,200,000 |
| Total Shareholder's Equity | 1,149,880,000 | 338,200,000 |
| Total Liabilities and Shareholders' Equity | 2,059,658,256 | 605,781,840 |

Auditor's report attached.

*Note: Solely for the convenience of the reader, the translation of Egyptian pounds into U.S. Dollars has been made at the rate of U.S.$1.00 = L.E. 3.40*

BOWNE OF LONDON    ᵗʰ ᵗ 1-'99 08:35    BL/SM   CUMULATIVE   NEXT PCN: 192.00.00.00 -- Page is valid, no graphics    U41077  191.00.00.00 20X

## HOLDING COMPANY FOR FINANCIAL INVESTMENTS
### (LAKAH GROUP), S.A.E.

### PRO-FORMA CONSOLIDATED INCOME STATEMENT
### for the year ending December 31, 1998

| | Consolidation L.E. | Consolidation U.S.$ |
|---|---|---|
| Net Sales | 649,908,794 | 191,149,645 |
| Less | | |
| Cost of Sales | (439,003,194) | (129,118,586) |
| Gross Profit | 210,905,600 | 62,031,059 |
| Less | | |
| General and Administrative Expenses | 40,239,567 | 11,835,167 |
| Financing Expenses | 57,929,846 | 17,038,190 |
| Depreciation and Amortization | 1,495,703 | 439,913 |
| Foreign Exchange Differences | 353,010 | 103,826 |
| Provision for Doubtful Accounts | 4,997,615 | 1,469,887 |
| Total Expenses | 105,015,741 | 30,886,983 |
| Net profit for the period before minority interest and income taxes | 105,889,859 | 31,144,076 |
| Minority Interest | (4,219,614) | (1,241,063) |
| Provision for Income Taxes | (15,650,747) | (4,603,161) |
| Net Profit for the Year | 86,019,498 | 25,299,852 |
| Earnings per Share | 0.75 | 0.22 |

*Auditor's report attached.*

Note:   *Solely for the convenience of the reader, the translation of Egyptian pounds into U.S. Dollars has been made at the rate of U.S.$1.00 = L.E.3.40*

F-70

BOWNE OF C. PHILTN    12/03/1999 08:35    BL/SM    CUMULATIVE    NEXT PCN: 193.00.00.00 -- Page is valid, no graphics    U41077 192.00.00.00 19X

## Holding Company for Financial Investments (Lakah Group), S.A.E.

**Basis of Preparation**

The statements were prepared on the following basis:

- The audited consolidated financial statements of Holding Company for Financial Investments (Lakah Group), S.A.E. as at and for the year ended December 31, 1998.

- The following transfers of shares of the target companies were made on the terms specified below, and the transfer price was received by the respective transferors, as at January 1, 1998.

- Long Term Investments were reduced by the Total Transfer Price for each company and Cash in Hand and Cash Equivalent was increased by a similar amount.

| Name of Target Company | Name of Transferor | Number of Shares Transferred | Transfer Price EE[1] |
|---|---|---|---|
| Scandinavian for Investment and Touristic Development — L.t.d. | Lakah Holding | 391,950 | 39,195,000 |
| Delta Sound Co. | IIC[2] | 1,000 | 25,000 |
| House of Art | IIC | 3,000 | 75,000 |
| Irena for Art Production | IIC | 2,500 | 62,500 |
| First Power | IIC | 50,000 | 1,250,000 |
| International Co for Touristic and Real Estate Investment | IIC | 20,000 | 1,000,000 |
| Suez Company for Iron Works | IIC | 4,998 | 1,094,452 |

Notes:

(1) Price per share is equal to the paid-in portion of the par value of the relevant shares which was 25 per cent. for all target companies, except for Scandinavian for Investment and Touristic Development — L.t.d. which was fully paid and International Co for Touristic and Real Investment which was paid in as to 50 per cent.

(2) IIC is Industrial Investments Co., S.A.E., formerly Empain for Real Estate Investment.

BOWNE OF LONDON    12/03/1999 08:35    BL-SM   CUMULATIVE   NEXT PCN: 206.00.00.00 -- Page is valid, no graphics    U41077  205.00.00.00 20X

**ISSUER**
Lakah Funding Limited
CITCO Building, Wickams Cay
P.O. Box 662
Road Town, Tortola
British Virgin Islands

**GUARANTORS**

| Holding Company for Financial Investments (Lakah Group), S.A.E | Medequip for Trading and Contracting, S.A.E | Trading Medical System Equipment, S.A.E. | Arab Steel Factory, S.A.E. |

68, Merghany Street
Heliopolis
Cairo
Egypt

**LOCAL ADVISOR TO THE GUARANTORS**
Capex Corp. Financial Services
9 Abdel Moneim Riad Street
Mohandeseen
Cairo 12311
Egypt

**TRUSTEE**
The Bank of New York
101 Barclay Street, Floor 21W
New York, New York 10286
USA

**LEGAL ADVISERS TO THE GUARANTORS**
*as to Egyptian Law*
Hassouna & Abou Ali
2, Abd El Kader Hmza Street
Garden City
Cairo
Egypt

**LEGAL ADVISERS TO THE MANAGERS**

| *as to New York law* | *as to Egyptian law* | *as to British Virgin Islands law* |
| Dewey Ballantine | Shalakany Law Office | Smith-Hughes, Raworth & McKenzie |
| 1 Undershaft | 12, Marashly St. | Arawak Chambers |
| London | Zamalek 11211 | P.O. Box 173 |
| EC3A 8LP | Cairo | Road Town, Tortola |
| United Kingdom | Egypt | British Virgin Islands |

**AUDITORS**

| *of the Parent Guarantor and the Subsidiary Guarantors* | *of the Parent Guarantor* |
| Cherif Mohamed Hammouda | Mostafa Shawki & Co |
| Member of RSM International | Deloitte & Touche |
| 67, El-Orouba Street | 153 Mohamed Farid Street |
| Heliopolis 11361 | Bank Mist Tower |
| Egypt | P.O. Box 2095 |
| | Cairo 11511 |
| | Egypt |

**PAYING AGENT**
The Bank of New York, London Branch
1 Canada Square
London E14 5AL
United Kingdom

**LISTING AGENT**
Banque Internationale à Luxembourg S.A.
69, Route d'Esch
L-1470 Luxembourg
Luxembourg

BOWNE OF LONDON    12/03/1999 08:35    BL:NN    CUMULATIVE    NEXT PCN: 206.00.00.00 – Page is valid, no graphics    U41077 205.00.00.00 20X

**ISSUER**
Lakah Funding Limited
CITCO Building, Wickams Cay
P.O. Box 662
Road Town, Tortola
British Virgin Islands

**GUARANTORS**

Holding Company for Financial Investments (Lakah Group), S.A.E.

Medequip for Trading and Contracting, S.A.E
68, Merghany Street
Heliopolis
Cairo
Egypt

Trading Medical System Equipment, S.A.E.

Arab Steel Factory, S.A.E.

**LOCAL ADVISOR TO THE GUARANTORS**
Capex Corp. Financial Services
9 Abdel Moneim Riad Street
Mohandeseen
Cairo 12311
Egypt

**TRUSTEE**
The Bank of New York
101 Barclay Street, Floor 21W
New York, New York 10286
USA

**LEGAL ADVISERS TO THE GUARANTORS**
*as to Egyptian Law*
Hassouna & Abou Ali
2, Abd El Kader Hmza Street
Garden City
Cairo
Egypt

**LEGAL ADVISERS TO THE MANAGERS**

*as to New York law*
Dewey Ballantine
1 Undershaft
London
EC3A 8LP
United Kingdom

*as to Egyptian law*
Shalakany Law Office
12, Marashly St.
Zamalek 11211
Cairo
Egypt

*as to British Virgin Islands law*
Smith-Hughes, Raworth & McKenzie
Arawak Chambers
P.O. Box 173
Road Town, Tortola
British Virgin Islands

**AUDITORS**

*of the Parent Guarantor and the Subsidiary Guarantors*
Cherif Mohamed Hammouda
Member of RSM International
67, El-Orouba Street
Heliopolis 11361
Egypt

*of the Parent Guarantor*
Mostafa Shawki & Co
Deloitte & Touche
153 Mohamed Farid Street
Bank Mist Tower
P.O. Box 2095
Cairo 11511
Egypt

**PAYING AGENT**
The Bank of New York, London Branch
1 Canada Square
London E14 5AL
United Kingdom

**LISTING AGENT**
Banque Internationale à Luxembourg S.A.
69, Route d'Esch
L-1470 Luxembourg
Luxembourg